**Exhibit E**

| 9/28/2018 | ACLU of Southern California | |
|---|---|---|
| 3:42 PM | Pre-bill Worksheet | Page 1 |

---

## Selection Criteria

---

| Clie.Selection | Include: 1573 |
|---|---|
| Time.Selection | Include: AditiFruitwala; AmandaGoad; BrendanHamme; DianaGonzalez; Escobosa HelzerBelinda; MelissaGoodman; TashaHill |

---

| Nickname | 1573 | McKibben | |
|---|---|---|
| Full Name | McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) | |
| Address | | |
| Phone 1 | Phone 2 | |
| Phone 3 | Phone 4 | |
| In Ref To | McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) | |
| Fees Arrg. | By billing value on each slip | |
| Expense Arrg. | By billing value on each slip | |
| Tax Profile | Exempt | |
| Round Fees | 10 Minutes | |
| Last bill | | |
| Last charge | 9/19/2018 | |
| Last payment | Amount | $0.00 |

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| Timekeeper: Aditi Fruitwala | | | | | |
| 1/26/2018 AditiFruitwala | | 390.00 | 0.50 | 195.00 | Billable |
| 100913 0 | | | | | |
| | Reviewed discovery documents to prepare for meeting | | | | |
| 1/26/2018 AditiFruitwala | | 390.00 | 1.00 | 390.00 | Billable |
| 100912 0 | | | | | |
| | Meeting with co-counsel to discuss produced discovery | | | | |
| 1/31/2018 AditiFruitwala | | 390.00 | 0.17 | 66.30 | Billable |
| 100940 0 | | | | | |
| | Call w/ team re discovery and strategizing | | | | |
| 2/1/2018 AditiFruitwala | | 390.00 | 3.50 | 1,365.00 | Billable |
| 100939 0 | | | | | |
| | Doc review | | | | |
| 2/2/2018 AditiFruitwala | | 390.00 | 1.67 | 651.30 | Billable |
| 100910 0 | | | | | |
| | Doc review | | | | |
| 2/5/2018 AditiFruitwala | | 390.00 | 1.50 | 585.00 | Billable |
| 100911 0 | | | | | |
| | Doc review | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

**1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)**

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 2/7/2018 AditiFruitwala 100938 0 | Call w/ team re discovery and depo planning | 390.00 | 0.67 | 261.30 | Billable |
| 2/8/2018 AditiFruitwala 100937 0 | Reviewed case documents to prepare for meetings w/ clients | 390.00 | 3.33 | 1,298.70 | Billable |
| 2/9/2018 AditiFruitwala 100936 0 | Met with clients at WVDC | 390.00 | 7.50 | 2,925.00 | Billable |
| 2/13/2018 AditiFruitwala 100935 0 | Call with team re settlement discussions | 390.00 | 0.83 | 323.70 | Billable |
| 2/14/2018 AditiFruitwala 100933 0 | Call with team re discovery | 390.00 | 0.33 | 128.70 | Billable |
| 2/14/2018 AditiFruitwala 100934 0 | Call with opposing counsel re discovery | 390.00 | 0.50 | 195.00 | Billable |
| 2/21/2018 AditiFruitwala 102053 0 | Call with team re settlement negotiations | 390.00 | 1.17 | 456.30 | Billable |
| 2/22/2018 AditiFruitwala 102054 0 | Typed meeting notes | 390.00 | 0.33 | 128.70 | Billable |
| 3/2/2018 AditiFruitwala 102057 0 | Call with team re settlement discussions | 390.00 | 0.83 | 323.70 | Billable |

| Total: Aditi Fruitwala | | | 23.83 | | $9,293.70 |

**Timekeeper: Amanda Goad**

| | | | | | |
|---------|-----------------|--------------|----------------|----------------|-------|
| 9/14/2017 AmandaGoad 100118 tc1 | Call with full case team re strategy and discovery/motion practice plan | 615.00 | 1.33 | 817.95 | Billable |
| 9/27/2017 AmandaGoad 100172 tc1 | Call with ACLU team re discovery and motion plans | 615.00 | 0.83 | 510.45 | Billable |

9/28/2018
3:42 PM

**ACLU of Southern California**
**Pre-bill Worksheet**

Page

3

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 9/28/2017 | AmandaGoad | 615.00 | 0.83 | 510.45 | Billable |
| 100171 tc1 | | | | | |
| | Call with our team re discovery and settlement strategies, client communications | | | | |
| 10/11/2017 | AmandaGoad | 615.00 | 2.50 | 1,537.50 | Billable |
| 100216 0 | | | | | |
| | Meetings with clients -- Ripple, Valenzuela, Vargas | | | | |
| 10/11/2017 | AmandaGoad | 615.00 | 2.17 | 1,334.55 | Billable |
| 100217 0 | | | | | |
| | Travel time to/from client meetings | | | | |
| 10/19/2017 | AmandaGoad | 615.00 | 0.33 | 202.95 | Billable |
| 100228 0 | | | | | |
| | Research re McKibben succession | | | | |
| 10/20/2017 | AmandaGoad | 615.00 | 0.33 | 202.95 | Billable |
| 100227 0 | | | | | |
| | Comms with team re Dan McKibben succession | | | | |
| 10/27/2017 | AmandaGoad | 615.00 | 1.17 | 719.55 | Billable |
| 100249 0 | | | | | |
| | Team call re settlement & discovery scenarios | | | | |
| 10/31/2017 | AmandaGoad | 615.00 | 1.00 | 615.00 | Billable |
| 100283 tc1 | | | | | |
| | Team call re discovery plan, plaintiff McKibben issues | | | | |
| 11/8/2017 | AmandaGoad | 615.00 | 0.50 | 307.50 | Billable |
| 100332 tc1 | | | | | |
| | Team call re discovery, plaintiff communications | | | | |
| 11/9/2017 | AmandaGoad | 615.00 | 0.17 | 104.55 | Billable |
| 100333 crw1 | | | | | |
| | Drafting response to Kaitlin Ripple letter | | | | |
| 11/9/2017 | AmandaGoad | 615.00 | 0.50 | 307.50 | Billable |
| 100331 0 | | | | | |
| | Communications with Brendan re depo prep, written discovery | | | | |
| 11/15/2017 | AmandaGoad | 615.00 | 0.33 | 202.95 | Billable |
| 100401 tc1 | | | | | |
| | Discuss strategy with MG | | | | |
| 11/15/2017 | AmandaGoad | 615.00 | 0.83 | 510.45 | Billable |
| 100387 tc1 | | | | | |
| | Call re discovery planning, client communications, Bernal prior decisions with full team | | | | |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/15/2017 | AmandaGoad | 615.00 | 1.00 | 615.00 | Billable |
| 100388 0 | | | | | |
| | Review document discovery file | | | | |
| 11/21/2017 | AmandaGoad | 615.00 | 0.50 | 307.50 | Billable |
| 100402 tc1 | | | | | |
| | Full team discussion re discovery planning, settlement strategy, succession issue | | | | |
| 11/30/2017 | AmandaGoad | 615.00 | 0.17 | 104.55 | Billable |
| 100420 tc1 | | | | | |
| | Call with Brendan re discovery and settlement | | | | |
| 11/30/2017 | AmandaGoad | 615.00 | 0.33 | 202.95 | Billable |
| 100421 tc1 | | | | | |
| | Call with full team re discovery and settlement | | | | |
| 12/5/2017 | AmandaGoad | 615.00 | 0.17 | 104.55 | Billable |
| 100440 0 | | | | | |
| | Review priordiscovery | | | | |
| 12/5/2017 | AmandaGoad | 615.00 | 0.17 | 104.55 | Billable |
| 100441 0 | | | | | |
| | Call with Lindsay B re discovery | | | | |
| 12/6/2017 | AmandaGoad | 615.00 | 0.83 | 510.45 | Billable |
| 100457 tc1 | | | | | |
| | Call re discovery plan | | | | |
| 12/20/2017 | AmandaGoad | 615.00 | 0.67 | 412.05 | Billable |
| 100590 tc1 | | | | | |
| | Call with Dave & Brendan re depo defense | | | | |
| 12/26/2017 | AmandaGoad | 615.00 | 0.33 | 202.95 | Billable |
| 100589 0 | | | | | |
| | Editing outgoing discovery documents | | | | |
| 12/26/2017 | AmandaGoad | 615.00 | 0.50 | 307.50 | Billable |
| 100588 tc1 | | | | | |
| | Call with Dave & Lindsay re affirmative discovery plans | | | | |
| 1/2/2018 | AmandaGoad | 640.00 | 0.33 | 211.20 | Billable |
| 100586 0 | | | | | |
| | Emailing group re jail visits, possible subpoenas, class cert motion prep | | | | |
| 1/3/2018 | AmandaGoad | 640.00 | 1.33 | 851.20 | Billable |
| 100602 tc1 | | | | | |
| | Call with Dave. Lindsay, Diana re affirmative discovery, class cert strategy, and depo defense | | | | |

9/28/2018                  **ACLU of Southern California**                   **Page**
3:42 PM                         **Pre-bill Worksheet**                     **5**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/5/2018 AmandaGoad | | 640.00 | 0.17 | 108.80 | Billable |
| 100603 0 | | | | | |
| | Client correspondence | | | | |
| 1/16/2018 AmandaGoad | | 640.00 | 0.33 | 211.20 | Billable |
| 100780 0 | | | | | |
| | Discuss Vargas correspondence issues with Brendan | | | | |
| 1/19/2018 AmandaGoad | | 640.00 | 0.33 | 211.20 | Billable |
| 100779 0 | | | | | |
| | Client correspondence (Vargas) | | | | |
| 1/23/2018 AmandaGoad | | 640.00 | 0.33 | 211.20 | Billable |
| 100776 0 | | | | | |
| | Mtg with Brendan & Aditi re discovery | | | | |
| 1/25/2018 AmandaGoad | | 640.00 | 0.33 | 211.20 | Billable |
| 100778 0 | | | | | |
| | Client correspondence (Pratt) | | | | |
| 1/25/2018 AmandaGoad | | 640.00 | 0.50 | 320.00 | Billable |
| 100777 tc1 | | | | | |
| | Call with Julia, Diana, Dave re depo prep and client communications | | | | |
| 1/26/2018 AmandaGoad | | 640.00 | 0.17 | 108.80 | Billable |
| 100762 0 | | | | | |
| | Meet w/ Aditi re doc review | | | | |
| 1/26/2018 AmandaGoad | | 640.00 | 0.83 | 531.20 | Billable |
| 100761 tc1 | | | | | |
| | Discovery planning call with Aditi, Lindsay, Dave | | | | |
| 1/31/2018 AmandaGoad | | 640.00 | 0.17 | 108.80 | Billable |
| 100807 tc1 | | | | | |
| | Team call re discovery | | | | |
| 2/12/2018 AmandaGoad | | 640.00 | 0.33 | 211.20 | Billable |
| 100899 0 | | | | | |
| | Update Vanessa Pratt on case status, discuss depo prep, deliver documents | | | | |
| 2/12/2018 AmandaGoad | | 630.00 | 0.33 | 207.90 | Billable |
| 100922 0 | | | | | |
| | Review Pratt booking jacket | | | | |
| 2/13/2018 AmandaGoad | | 640.00 | 0.83 | 531.20 | Billable |
| 100901 tc1 | | | | | |
| | Call with full case team re potential settlement | | | | |

**ACLU of Southern California**
Pre-bill Worksheet

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/14/2018 100902 | AmandaGoad tc1 | 640.00 | 0.33 | 211.20 | Billable |
| | Call with full case team re discovery planning, deposition strategy issues | | | | |
| 2/14/2018 100892 | AmandaGoad 0 | 640.00 | 0.17 | 108.80 | Billable |
| | Call with Dave McLane re depo planning | | | | |
| 2/15/2018 100900 | AmandaGoad 0 | 640.00 | 0.17 | 108.80 | Billable |
| | Communication with V. Pratt and D. Gonzalez re confirming completeness of grievance file | | | | |
| 2/18/2018 100908 | AmandaGoad 0 | 640.00 | 1.83 | 1,171.20 | Billable |
| | Travel time Pasadena <--> Highland to meet with Kennedy | | | | |
| 2/18/2018 100909 | AmandaGoad 0 | 640.00 | 2.50 | 1,600.00 | Billable |
| | Depo prep meeting with W. Kennedy | | | | |
| 2/19/2018 100907 | AmandaGoad 0 | 640.00 | 0.17 | 108.80 | Billable |
| | Emails with Nate re deposition scheduling | | | | |
| 2/20/2018 100924 | AmandaGoad 0 | 630.00 | 0.17 | 107.10 | Billable |
| | Working with Diana on depo prep binders | | | | |
| 2/20/2018 100923 | AmandaGoad 0 | 630.00 | 0.33 | 207.90 | Billable |
| | Emails re settlement proposals | | | | |
| 2/28/2018 101009 | AmandaGoad tc1 | 630.00 | 0.67 | 422.10 | Billable |
| | Team call re settlement efforts, class notification procedures, discovery needs | | | | |
| 3/1/2018 101011 | AmandaGoad 0 | 630.00 | 0.17 | 107.10 | Billable |
| | Meeting with Melissa re strategy | | | | |
| 3/1/2018 101012 | AmandaGoad 0 | 630.00 | 0.17 | 107.10 | Billable |
| | Emails and texts with Melissa re strategy | | | | |
| 3/1/2018 101010 | AmandaGoad tc1 | 630.00 | 0.33 | 207.90 | Billable |
| | Call with Barry, Dave, Lindsay re settlement vs. litigation strategies | | | | |

| 9/28/2018 | ACLU of Southern California | Page |
| 3:42 PM | Pre-bill Worksheet | 7 |

**1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)**

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/5/2018 101027 | AmandaGoad 0 | 630.00 | 0.17 | 107.10 | Billable |
| | Emails with co-counsel re status of settlement | | | | |
| 4/16/2018 102028 | AmandaGoad 0 | 630.00 | 0.83 | 522.90 | Billable |
| | Review Kennedy depo transcript | | | | |
| 4/17/2018 102027 | AmandaGoad 0 | 630.00 | 0.83 | 522.90 | Billable |
| | Meeting with William Kennedy re settlement and depo transcript | | | | |
| 4/17/2018 102026 | AmandaGoad 0 | 630.00 | 2.00 | 1,260.00 | Billable |
| | Travel to/from meeting with William Kennedy | | | | |
| 6/19/2018 101558 | AmandaGoad 0 | 630.00 | 0.83 | 522.90 | Billable |
| | Travel time to WVDC to meet with Caitlyn Ripple | | | | |
| 6/19/2018 101557 | AmandaGoad 0 | 630.00 | 1.00 | 630.00 | Billable |
| | Visit with Caitlyn Ripple | | | | |
| 6/26/2018 101556 | AmandaGoad 0 | 630.00 | 0.50 | 315.00 | Billable |
| | Email to KMBL/ACLU folks with proposed revision to injunctive relief | | | | |
| 6/29/2018 102037 | AmandaGoad Supervision | 630.00 | 0.17 | 107.10 | Billable |
| | Review/edit Lucy's initial thoughts on cy pres | | | | |
| 7/6/2018 102036 | AmandaGoad Supervision | 630.00 | 0.50 | 315.00 | Billable |
| | Review and edit Lucy's memo re cy pres | | | | |
| 7/10/2018 102035 | AmandaGoad Supervision | 630.00 | 0.33 | 207.90 | Billable |
| | Review/edit Lucy's memo re cy pres | | | | |
| 7/17/2018 102034 | AmandaGoad 0 | 630.00 | 0.33 | 207.90 | Billable |
| | Call with Dave and Barry re cy pres | | | | |
| 7/17/2018 102033 | AmandaGoad 0 | 630.00 | 0.83 | 522.90 | Billable |
| | Call with Brendan re cy pres and other settlement issues | | | | |

9/28/2018                           **ACLU of Southern California**                    **Page**
3:42 PM                              **Pre-bill Worksheet**                                    **8**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/13/2018 102029 | AmandaGoad 0 | 630.00 | 0.33 | 207.90 | Billable |
| | Consultation with Brendan and ACLU communications staff about legal issues related to press release and potential interviews | | | | |
| 8/13/2018 102031 | AmandaGoad tc1 | 630.00 | 0.33 | 207.90 | Billable |
| | Call with IREN ED and board chair re cy pres award | | | | |
| 9/10/2018 102022 | AmandaGoad 0 | 630.00 | 0.33 | 207.90 | Billable |
| | Preliminary approval hearing and subsequent conversation with opposing counsel | | | | |
| 9/10/2018 102023 | AmandaGoad 0 | 630.00 | 2.00 | 1,260.00 | Billable |
| | Travel time to/from hearing | | | | |
| 9/19/2018 102024 | AmandaGoad 0 | 630.00 | 0.50 | 315.00 | Billable |
| | Meeting with Veronica Pratt at WVDC | | | | |
| 9/19/2018 102025 | AmandaGoad 0 | 630.00 | 1.00 | 630.00 | Billable |
| | Travel time to WVDC | | | | |

Total: Amanda Goad                                         43.62                          $27,329.75

| 9/28/2018 | ACLU of Southern California | Page |
| 3:42 PM | Pre-bill Worksheet | 9 |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|------------------|---------------|----------------|----------------|-------|

Timekeeper: Brendan Hamme

| 6/26/2014 BrendanHamme 87604 0 | | 350.00 | 0.67 | 234.50 | Billable |
| Reviewing and editing complaint for LGBT inmate case | | | | | |

| 6/26/2014 BrendanHamme 87602 0 | | 350.00 | 1.00 | 350.00 | Billable |
| Intern meeting re LGBT Jails Issue | | | | | |

| 6/30/2014 BrendanHamme 87608 0 | | 350.00 | 0.83 | 290.50 | Billable |
| West Valley memo feedback and follow up w interns (52.1 and EPC) | | | | | |

| 7/1/2014 BrendanHamme 87609 0 | | 350.00 | 1.33 | 465.50 | Billable |
| Meeting w/ interns to discuss next steps on research (Penal Code 4030, 8th Amendment, mandatory duties, etc.). | | | | | |

| 7/2/2014 BrendanHamme 87613 0 | | 350.00 | 0.17 | 59.50 | Billable |
| Analysis of 52.1 claim | | | | | |

| 7/2/2014 BrendanHamme 87614 0 | | 350.00 | 0.67 | 234.50 | Billable |
| Discussion of Penal Code 4030 Claims | | | | | |

| 7/2/2014 BrendanHamme 87610 0 | | 350.00 | 1.00 | 350.00 | Billable |
| Investigation of other lawsuits against West Valley Detention | | | | | |

| 7/2/2014 BrendanHamme 87612 0 | | 350.00 | 0.50 | 175.00 | Billable |
| Looking into procedures and coordinating schedules for visiting West Valley. | | | | | |

| 7/3/2014 BrendanHamme 87624 0 | | 350.00 | 0.50 | 175.00 | Billable |
| Reading 4030 Case law | | | | | |

| 7/3/2014 BrendanHamme 87625 0 | | 350.00 | 0.50 | 175.00 | Billable |
| Communication w/ Barry Litt re WVDC visit, complaint framing and 4030. | | | | | |

| 7/3/2014 BrendanHamme 87629 0 | | 350.00 | 1.00 | 350.00 | Billable |
| Discussion/research of religious denials (RLUIPA) claim | | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/3/2014<br>87623 0 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| | 8th Amendment claim research and discussion | | | | |
| 7/4/2014<br>87399 0 | BrendanHamme | 350.00 | 1.17 | 409.50 | Billable |
| | Researching potential alternative legal theories (51.7 and 52.4) and ways of getting damages (52) | | | | |
| 7/7/2014<br>87630 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Meeting w/ interns to discuss 8th Amendment and EPC | | | | |
| 7/7/2014<br>87394 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Talking to Sonya & Jordan re Equal Protection research | | | | |
| 7/7/2014<br>87393 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Discussing 8th Amendment and PC 4030 claim research with Mackenzie. | | | | |
| 7/9/2014<br>87392 0 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| | Communicating with Barry and team re strategic framing of complaint and causes of action (including reviewing revised complaint, reviewing applicable memos, and communications) | | | | |
| 7/10/2014<br>87410 0 | BrendanHamme | 350.00 | 2.17 | 759.50 | Billable |
| | Planning for WVDC visit (coordinating logistics, reviewing complaint and developing questions, etc.) | | | | |
| 7/10/2014<br>87405 0 | BrendanHamme | 350.00 | 2.17 | 759.50 | Billable |
| | Team meeting planning for visit to West Valley Detention Center tomorrow (determining questions to ask, individuals to meet, coordinating logistics, etc.) | | | | |
| 7/11/2014<br>87413 0 | BrendanHamme | 350.00 | 1.17 | | |
| | Most interviewing recap and discussion with team | | | | |
| 7/11/2014<br>87411 0 | BrendanHamme | 350.00 | 2.00 | | |
| | Travel to and from WVDC. | | | | |
| 7/11/2014<br>87412 0 | BrendanHamme | 350.00 | 8.17 | | |
| | Interviewing plaintiffs at WVDC | | | | |

| 9/28/2018 | **ACLU of Southern California** | Page |
|---|---|---|
| 3:42 PM | **Pre-bill Worksheet** | **11** |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 7/12/2014 | BrendanHamme | 350.00 | 6.00 | 2,100.00 | Billable |
| 87414 0 | | | | | |
| | Reviewing component memoranda, conducting additional research and equal protection claims, and beginning drafting litigation memo. | | | | |
| 7/14/2014 | BrendanHamme | 350.00 | 4.83 | 1,690.50 | Billable |
| 87417 0 | | | | | |
| | Drafting litigation memo. | | | | |
| 7/15/2014 | BrendanHamme | 350.00 | 7.00 | 2,450.00 | Billable |
| 87421 0 | | | | | |
| | Continue drafting litigation memo, including discussions with Peter, Melissa, Amanda and interns. | | | | |
| 7/15/2014 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| 87436 0 | | | | | |
| | Analyzing First Amendment claims. | | | | |
| 7/15/2014 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| 87435 0 | | | | | |
| | Researching and advising intern on Govt Code 11135 claim. | | | | |
| 7/16/2014 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| 87437 0 | | | | | |
| | Discussion of retaliation claim. | | | | |
| 7/16/2014 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| 87438 0 | | | | | |
| | Reviewing memo on law library access and access to courts theory and following up w/ Jordan on additional research questions. | | | | |
| 7/16/2014 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| 87439 0 | | | | | |
| | Team discussion re propriety of raising retaliation and law library access claims. | | | | |
| 7/17/2014 | BrendanHamme | 350.00 | 4.00 | 1,400.00 | Billable |
| 87469 0 | | | | | |
| | Continued work on litigation memo (statement of facts, 52.1, 8th Amendment, editing and refining) | | | | |
| 7/17/2014 | BrendanHamme | 350.00 | 1.50 | 525.00 | Billable |
| 87485 0 | | | | | |
| | Team call. | | | | |
| 7/21/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 87495 0 | | | | | |
| | Communicating w/ ACLU team re litigation memo. | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/21/2014 87553 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Discussing entitlement to work programs under reallignment. | | | | |
| 7/21/2014 87493 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Corresponding w/ Barry and team re facts. | | | | |
| 7/22/2014 87559 0 | BrendanHamme | 350.00 | 4.00 | 1,400.00 | Billable |
| | Revising pre lit memo. | | | | |
| 7/22/2014 87558 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Talk w/ Amanda re questions for HIV/AIDS patients at WVDC | | | | |
| 7/23/2014 87566 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Communicating w/ Esther re inmate in general population for conditions comparison. | | | | |
| 7/23/2014 87567 0 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| | Reviewing letters from WVDC inmates. | | | | |
| 7/23/2014 87570 0 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| | Planning WVDC visit (who to interview, questions, logistics, intern prep, etc.) | | | | |
| 7/23/2014 87571 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Ethical and tortious interference research re contacting represented party (including 7 minutes talking to Peter). | | | | |
| 7/23/2014 87569 0 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| | Meeting w/ Melissa and Amanda to discuss strategy going forward, complaint and litigation memo. | | | | |
| 7/24/2014 87588 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Meeting w/ Melissa to discuss trip to WVDC (additional questions, etc.). | | | | |
| 7/25/2014 87582 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Discussing and assigning exhaustion research | | | | |
| 7/25/2014 87590 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Post WVDC visit recap. | | | | |

| 9/28/2018 | ACLU of Southern California | Page |
|---|---|---|
| 3:42 PM | Pre-bill Worksheet | 13 |

**1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)**

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/25/2014 | BrendanHamme | 350.00 | 8.50 | 2,975.00 | Billable |
| 87589 0 | | | | | |
| | Meeting w/ clients at WVDC (two hours traveling there and back, 6 and a half hours at facility). | | | | |
| 7/28/2014 | BrendanHamme | 350.00 | 1.33 | 465.50 | Billable |
| 87597 0 | | | | | |
| | Reviewing, revising and discussing WVDC interview notes. | | | | |
| 7/28/2014 | BrendanHamme | 350.00 | 1.33 | 465.50 | Billable |
| 87599 0 | | | | | |
| | Discussion w/ Mackenzie and Melissa re exhaustion of administrative remedies. | | | | |
| 7/28/2014 | BrendanHamme | 350.00 | 3.17 | 1,109.50 | Billable |
| 87600 0 | | | | | |
| | Editing pre lit memo | | | | |
| 7/29/2014 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| 87639 0 | | | | | |
| | Researching standards under rational basis review | | | | |
| 7/29/2014 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| 87640 0 | | | | | |
| | Discussion of exhaustion of administrative remedies | | | | |
| 7/29/2014 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 87646 0 | | | | | |
| | Reviewing research on programming at WVDC. | | | | |
| 7/29/2014 | BrendanHamme | 350.00 | 2.17 | 759.50 | Billable |
| 87650 0 | | | | | |
| | Researching PLRA, Title 15 CCR, and administrative exhaustion and formulating argument. | | | | |
| 7/29/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 87654 0 | | | | | |
| | Calling Lilian Guzman | | | | |
| 7/30/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 87656 0 | | | | | |
| | Speaking w/ Lilian Guzman (Pedro Guzman's sister in law) | | | | |
| 7/30/2014 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 87668 0 | | | | | |
| | Discussion of Title 15 applicability. | | | | |
| 7/31/2014 | BrendanHamme | 350.00 | 2.83 | 990.50 | Billable |
| 87676 0 | | | | | |
| | Finalizing pre-lit memo | | | | |

| 9/28/2018<br>3:42 PM | ACLU of Southern California<br>Pre-bill Worksheet | Page<br>14 |
|---|---|---|

## 1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/31/2014<br>87683 0 | BrendanHamme<br>Reviewing and editing complaint | 350.00 | 3.17 | 1,109.50 | Billable |
| 7/31/2014<br>87685 0 | BrendanHamme<br>Discussion of administrative remedies. | 350.00 | 0.50 | 175.00 | Billable |
| 8/1/2014<br>87689 0 | BrendanHamme<br>Reviewing research and continuing research on program and work access in jails. | 350.00 | 0.50 | 175.00 | Billable |
| 8/1/2014<br>87690 0 | BrendanHamme<br>Reviewing WVDC trip notes, e-mail updates and communications with team. | 350.00 | 1.33 | 465.50 | Billable |
| 8/4/2014<br>87703 0 | BrendanHamme<br>Drafting retainer agreements. | 350.00 | 0.67 | 234.50 | Billable |
| 8/4/2014<br>87705 0 | BrendanHamme<br>Reviewing draft co-counsel agreement | 350.00 | 0.17 | 59.50 | Billable |
| 8/5/2014<br>87711 0 | BrendanHamme<br>Team call w/ Barry, David & Melissa- discussing next steps, exhaustion, 52.1, complaint revision, etc. | 350.00 | 1.50 | 525.00 | Billable |
| 8/6/2014<br>87731 0 | BrendanHamme<br>Litigation memo | 350.00 | 0.50 | 175.00 | Billable |
| 8/7/2014<br>87748 0 | BrendanHamme<br>Communicating w/ Barry re 52.1 research | 350.00 | 0.17 | 59.50 | Billable |
| 8/7/2014<br>87762 0 | BrendanHamme<br>Reviewing co-counsel agreement | 350.00 | 0.17 | 59.50 | Billable |
| 8/7/2014<br>87764 0 | BrendanHamme<br>Reading research from Barry on 52.1 coercion theory. | 350.00 | 0.17 | 59.50 | Billable |
| 8/7/2014<br>87761 0 | BrendanHamme<br>Reviewing revised retainer agreement. | 350.00 | 0.17 | 59.50 | Billable |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/8/2014 87778 0 | BrendanHamme Communicating w/ David McClane re group grievance and logistics for WVDC visit | 350.00 | 0.17 | 59.50 | Billable |
| 8/11/2014 87795 0 | BrendanHamme Reviewing and revising draft group grievance. | 350.00 | 0.83 | 290.50 | Billable |
| 8/11/2014 87799 0 | BrendanHamme Research on 52.1 | 350.00 | 0.33 | 115.50 | Billable |
| 8/11/2014 87800 0 | BrendanHamme Communications w/ team re document retention | 350.00 | 0.17 | 59.50 | Billable |
| 8/11/2014 87807 0 | BrendanHamme Team communications re Guzman as named plaintiff and filing 910 claim | 350.00 | 0.17 | 59.50 | Billable |
| 8/12/2014 87828 0 | BrendanHamme Communicating w/ team re grievance procedure and WVDC follow up visit | 350.00 | 0.50 | 175.00 | Billable |
| 8/15/2014 87841 0 | BrendanHamme Communications w/ team | 350.00 | 0.17 | 59.50 | Billable |
| 8/18/2014 87843 0 | BrendanHamme 52.1 section for litigation memo | 350.00 | 0.83 | 290.50 | Billable |
| 8/19/2014 87855 0 | BrendanHamme Team communications | 350.00 | 0.17 | 59.50 | Billable |
| 8/20/2014 87863 0 | BrendanHamme Communications re state v. federal venue | 350.00 | 0.33 | 115.50 | Billable |
| 8/21/2014 87868 0 | BrendanHamme Reviewing and editing revised complaint | 350.00 | 0.17 | 59.50 | Billable |
| 8/21/2014 87870 0 | BrendanHamme Researching application of Pennhurst doctrine to county jails | 350.00 | 1.50 | 525.00 | Billable |

9/28/2018                          **ACLU of Southern California**                    **Page**
3:42 PM                              Pre-bill Worksheet                              **16**
1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 8/22/2014 BrendanHamme<br>87960 0 | | 350.00 | 2.67 | 934.50 | Billable |
| | Editing and commenting on revised complaint | | | | |
| 8/22/2014 BrendanHamme<br>87873 0 | | 350.00 | 4.00 | 1,400.00 | Billable |
| | Editing revised complaint | | | | |
| 8/23/2014 BrendanHamme<br>87961 0 | | 350.00 | 0.67 | 234.50 | Billable |
| | Reviewing and revising Melissa's edited complaint | | | | |
| 8/25/2014 BrendanHamme<br>87872 0 | | 350.00 | 0.17 | 59.50 | Billable |
| | Conversion w/ M re timing of filing and litigation memo | | | | |
| 8/26/2014 BrendanHamme<br>87963 0 | | 350.00 | 0.67 | 234.50 | Billable |
| | Reviewing litigation memo and revised complaint to brainstorm agenda items and discussion points for Thursday team call. | | | | |
| 8/27/2014 BrendanHamme<br>87962 0 | | 350.00 | 0.33 | 115.50 | Billable |
| | Reviewing Barry's edits to complaint | | | | |
| 8/28/2014 BrendanHamme<br>87964 0 | | 350.00 | 0.17 | 59.50 | Billable |
| | Personnell research for team | | | | |
| 8/28/2014 BrendanHamme<br>87965 0 | | 350.00 | 0.33 | 115.50 | Billable |
| | Finalizing litigation memo | | | | |
| 8/28/2014 BrendanHamme<br>87959 0 | | 350.00 | 1.50 | 525.00 | Billable |
| | Meeting with Lit Team re: complaint edits, communications with plaintiffs, exhaustion and filing timing strategy. | | | | |
| 9/5/2014 BrendanHamme<br>88082 0 | | 350.00 | 0.83 | 290.50 | Billable |
| | Responding to additional litigation memo questions | | | | |
| 9/8/2014 BrendanHamme<br>88083 0 | | 350.00 | 0.33 | 115.50 | Billable |
| | Coordinating visits with named plaintiffs to discuss media and sign retainers. | | | | |
| 9/9/2014 BrendanHamme<br>88092 0 | | 350.00 | 0.67 | 234.50 | Billable |
| | Drafting letter to named plaintiffs re retainer agreement | | | | |

**ACLU of Southern California**
Pre-bill Worksheet

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/9/2014<br>88086 0 | BrendanHamme<br>Talking w/ Peter Guzman re media | 350.00 | 0.33 | 115.50 | Billable |
| 9/9/2014<br>88087 0 | BrendanHamme<br>Talking w/ Dan McKibben re media | 350.00 | 0.50 | 175.00 | Billable |
| 9/9/2014<br>88088 0 | BrendanHamme<br>Meeting w/ M and discussing retainers, media conversations, letters<br>to clients, and team call | 350.00 | 2.00 | 700.00 | Billable |
| 9/9/2014<br>88089 0 | BrendanHamme<br>Team call- discussing complaint, timing, media, etc. | 350.00 | 1.67 | 584.50 | Billable |
| 9/9/2014<br>88090 0 | BrendanHamme<br>Post meeting and plaintiff call recap with Melissa | 350.00 | 0.33 | 115.50 | Billable |
| 9/10/2014<br>88093 0 | BrendanHamme<br>Revising letter to named plaintiffs re retainer | 350.00 | 0.33 | 115.50 | Billable |
| 9/10/2014<br>88102 0 | BrendanHamme<br>Communications team meeting | 350.00 | 1.50 | 525.00 | Billable |
| 9/10/2014<br>88104 0 | BrendanHamme<br>Communications re media spokespeople. | 350.00 | 0.17 | 59.50 | Billable |
| 9/11/2014<br>88109 0 | BrendanHamme<br>Communications, correspondence, and coordination on<br>retainer agreements | 350.00 | 0.67 | 234.50 | Billable |
| 9/11/2014<br>88111 0 | BrendanHamme<br>Preparation for tomorrow's meeting | 350.00 | 0.33 | 115.50 | Billable |
| 9/11/2014<br>88112 0 | BrendanHamme<br>Meeting w/ Melissa re WVDC meeting tomorrow, retainers,<br>grievances, and scheduling Ou and McKibben. | 350.00 | 0.67 | 234.50 | Billable |
| 9/24/2014<br>88149 0 | BrendanHamme<br>Reviewing and revising draft press release | 350.00 | 0.33 | 115.50 | Billable |

| | | | | | |
|---|---|---|---|---|---|
| **9/28/2018**<br>**3:42 PM** | | **ACLU of Southern California**<br>**Pre-bill Worksheet** | | | **Page**<br>**18** |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/24/2014<br>88150 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Reading letter from ALT inmate and e-mailing team | | | | |
| 9/24/2014<br>88151 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Reviewing notes from last WVDC visit and determining who to add<br>as named plaintiff | | | | |
| 9/24/2014<br>88154 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Reviewing and revising talking points. | | | | |
| 9/25/2014<br>88163 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Communications w/ team re named plaintiffs and next steps | | | | |
| 10/6/2014<br>88197 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Call w/ Nick Ou re being spokesperson | | | | |
| 10/7/2014<br>88204 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Discussions w/ communications | | | | |
| 10/7/2014<br>88205 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Gathering biographical information from Nick Ou, writing it up for<br>Sandra, and e-mailing team for input. | | | | |
| 10/9/2014<br>88211 0 | BrendanHamme | 350.00 | 6.83 | 2,390.50 | Billable |
| | West Valley Detention Center trip to speak with inmates, verify complaint<br>allegations and do additional factual development (includes 1 hr travel to,<br>1 hr 15 minutes travel back, both of which included discussion of case w/<br>co-counsel) | | | | |
| 10/9/2014<br>88212 0 | BrendanHamme | 350.00 | 2.33 | 815.50 | Billable |
| | Reviewing grievances collected from 10 8 WVDC visit, summarizing<br>information collected, and communicating w/ cocounsel | | | | |
| 10/9/2014<br>88214 0 | BrendanHamme | 350.00 | 5.00 | 1,750.00 | Billable |
| | Revising complaint | | | | |
| 10/9/2014<br>88215 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Discussion w/ Marcus re video of plaintiffs | | | | |

9/28/2018                              ACLU of Southern California                         Page
3:42 PM                                   Pre-bill Worksheet                                19

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/10/2014 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| 88431 0 | | | | | |
| | Additional complaint review and team communications re complaint | | | | |
| 10/10/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 88432 0 | | | | | |
| | Retainer work | | | | |
| 10/12/2014 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| 88919 0 | | | | | |
| | Phone call w/ Dan McKibben re bio | | | | |
| 10/12/2014 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| 88920 0 | | | | | |
| | Phone call w/ Guzman re bio | | | | |
| 10/13/2014 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| 88921 0 | | | | | |
| | Team call re filing and complaint finalization | | | | |
| 10/13/2014 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| 88923 0 | | | | | |
| | Working on complaint- revising and fact checking | | | | |
| 10/14/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 88922 0 | | | | | |
| | Updating spokespeople on media | | | | |
| 10/14/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 88543 0 | | | | | |
| | Updates to spokespeople re media | | | | |
| 10/15/2014 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| 88544 0 | | | | | |
| | Communications w/ spokespeople and scheduling media training | | | | |
| 10/16/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 88749 0 | | | | | |
| | Communications w/ team re finalizing complaint | | | | |
| 10/16/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 88839 0 | | | | | |
| | Revising Nick Ou's bio | | | | |
| 10/16/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 88896 0 | | | | | |
| | Call w/ Dan McKibben re media and bio | | | | |
| 10/17/2014 | BrendanHamme | 350.00 | 1.67 | 584.50 | Billable |
| 88928 0 | | | | | |
| | Drafting and revising attorney blog | | | | |

9/28/2018                          **ACLU of Southern California**                          Page
3:42 PM                                **Pre-bill Worksheet**                                 20

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/20/2014 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| 88917 | 0 | | | | |
| | Revising plaintiff bios | | | | |
| 10/20/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 88918 | 0 | | | | |
| | Preparing for spokesperson arrival | | | | |
| 10/20/2014 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| 88927 | 0 | | | | |
| | Prepping Peter Guzman for media | | | | |
| 10/20/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 88930 | 0 | | | | |
| | Revisions to and work on attorney blog | | | | |
| 10/20/2014 | BrendanHamme | 350.00 | 1.33 | 465.50 | Billable |
| 88946 | 0 | | | | |
| | Prepping Ou and McKibben for media | | | | |
| 10/20/2014 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| 88965 | 0 | | | | |
| | Editing plaintiff blog | | | | |
| 10/20/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 88980 | 0 | | | | |
| | Reviewing and editing letter to class members | | | | |
| 10/21/2014 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| 88985 | 0 | | | | |
| | Preparing for media | | | | |
| 10/21/2014 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| 88986 | 0 | | | | |
| | Working on blogs, getting pictures of spokespeople, etc. | | | | |
| 10/21/2014 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| 88987 | 0 | | | | |
| | Attempting to reach WVDC inmates re filing. | | | | |
| 10/21/2014 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 88988 | 0 | | | | |
| | Answering reporter's question on scope of relief | | | | |
| 10/21/2014 | BrendanHamme | 350.00 | 1.17 | 409.50 | Billable |
| 88990 | 0 | | | | |
| | Additional media prep and strategy session | | | | |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/21/2014<br>88997 0 | BrendanHamme<br><br>Reading PREA summary and responding to reporter's question about relationship to lawsuit | 350.00 | 0.33 | 115.50 | Billable |
| 10/21/2014<br>89020 0 | BrendanHamme<br><br>Additional media prep | 350.00 | 0.50 | 175.00 | Billable |
| 10/22/2014<br>89018 0 | BrendanHamme<br><br>Working on Plaintiff's blog with McKibben | 350.00 | 0.83 | 290.50 | Billable |
| 10/22/2014<br>89019 0 | BrendanHamme<br><br>Explaining and getting signature on retainer w/ Sean Lint | 350.00 | 0.33 | 115.50 | Billable |
| 10/22/2014<br>89021 0 | BrendanHamme<br><br>Preparing clients for media | 350.00 | 0.83 | 290.50 | Billable |
| 10/22/2014<br>89022 0 | BrendanHamme<br><br>Speaking with the press | 350.00 | 0.50 | 175.00 | Billable |
| 10/22/2014<br>89032 0 | BrendanHamme<br><br>Reading notice of judge and magistrate appointed to case, of mandatory mediation procedure and summons to defendants | 350.00 | 0.17 | 59.50 | Billable |
| 10/23/2014<br>89076 0 | BrendanHamme<br><br>Team call to discuss class certification, declaration collection, questionnaires, experts and next steps | 350.00 | 1.33 | 465.50 | Billable |
| 10/23/2014<br>89078 0 | BrendanHamme<br><br>Talking to NBC Universal | 350.00 | 0.17 | 59.50 | Billable |
| 10/23/2014<br>89079 0 | BrendanHamme<br><br>E-mail communications with team re experts and protection of inmates in custody | 350.00 | 0.33 | 115.50 | Billable |
| 10/23/2014<br>89080 0 | BrendanHamme<br><br>Reading inmate letter and responding | 350.00 | 0.33 | 115.50 | Billable |
| 10/27/2014<br>89090 0 | BrendanHamme<br><br>Reading report from potential San Bernardino County witness | 350.00 | 0.17<br>0.17 | 59.50<br>59.50 | Do Not Bill |

| 9/28/2018<br>3:42 PM | ACLU of Southern California<br>Pre-bill Worksheet | | | | Page<br>22 |
|---|---|---|---|---|---|

**1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)**

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/27/2014<br>89084 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Seeking ethical advice re solicitation for representation of class members | | | | |
| 10/27/2014<br>89085 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Reading about pre-class-certification contact by defendants with class members | | | | |
| 10/28/2014<br>89101 0 | BrendanHamme | 350.00 | 0.17<br>0.17 | 59.50<br>59.50 | Do Not Bill |
| | Team communications re potential experts | | | | |
| 10/28/2014<br>89100 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Reading standing order of court and order to delivery chambers copy of complaint and team communications re same | | | | |
| 10/28/2014<br>89103 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Conversation w/ Melissa re next steps in class certification and expert identification | | | | |
| 10/28/2014<br>89105 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communicating w/ team re declarations | | | | |
| 10/28/2014<br>89109 0 | BrendanHamme | 350.00 | 2.00 | 700.00 | Billable |
| | Researching potential experts | | | | |
| 10/29/2014<br>89118 0 | BrendanHamme | 350.00 | 0.17<br>0.17 | 59.50<br>59.50 | Do Not Bill |
| | Communication w/ legal assistant re retainers | | | | |
| 10/29/2014<br>89113 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communications re Araiza | | | | |
| 10/29/2014<br>89114 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Communicating with team re additional potential expert identified | | | | |
| 10/29/2014<br>89119 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Scheduling next team call and regular calls thereafter | | | | |
| 10/31/2014<br>89124 0 | BrendanHamme | 350.00 | 7.00 | 2,450.00 | Billable |
| | Trip to WVDC to discuss updates with plaintiffs (includes 1 hr travel there and 1 hr travel back) | | | | |

9/28/2018
3:42 PM

**ACLU of Southern California**
**Pre-bill Worksheet**

Page
23

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 10/31/2014 89120 | BrendanHamme 0 | 350.00 | 0.17 | 59.50 | Billable |
| | Call w/ Larry Meyers | | | | |
| 11/3/2014 89130 | BrendanHamme 0 | 350.00 | 1.50 | 525.00 | Billable |
| | Team call- discussing class certification, declarations, experts, and next steps | | | | |
| 11/5/2014 89145 | BrendanHamme 0 | 350.00 | 0.17 | 59.50 | Billable |
| | Communications about and trying to reach Taheash White | | | | |
| 11/6/2014 89192 | BrendanHamme 0 | 350.00 | 0.17 | 59.50 | Billable |
| | Call w/ Nick Ou | | | | |
| 11/7/2014 89210 | BrendanHamme 0 | 350.00 | 0.17 | 59.50 | Billable |
| | Talking to Dan McKibben | | | | |
| 11/7/2014 89220 | BrendanHamme 0 | 350.00 | 0.33 | 115.50 | Billable |
| | Follow up letter w/ Dan | | | | |
| 11/14/2014 89722 | BrendanHamme 0 | 350.00 | 1.17 | 409.50 | Billable |
| | Reviewing documents and past PRAs, discussing w/ Dave McClane (8 minutes) and drafting PRA to WVDC | | | | |
| 11/17/2014 89739 | BrendanHamme 0 | 350.00 | 0.17 | 59.50 | Billable |
| | Call w/ Lynn Price and update to team. | | | | |
| 11/18/2014 89835 | BrendanHamme 0 | 350.00 | 1.50 | 525.00 | Billable |
| | Team meeting | | | | |
| 11/18/2014 89773 | BrendanHamme 0 | 350.00 | 0.17 | 59.50 | Billable |
| | Reviewing notes and e-mailing team re current housing placement for named plaintiffs and planning future trip to WVDC | | | | |
| 11/18/2014 89774 | BrendanHamme 0 | 350.00 | 0.17 | 59.50 | Billable |
| | Reviewing shell declaration | | | | |
| 11/18/2014 89775 | BrendanHamme 0 | 350.00 | 0.50 | 175.00 | Billable |
| | Reading about operation of K6G for contrast and effective operation of protective custody housing | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/21/2014<br>89781 | BrendanHamme<br>0 | 350.00 | 0.33 | 115.50 | Billable |
| | Coordinating and planning for trip to Glen Helen Rehabilitation Center | | | | |
| 11/21/2014<br>89788 | BrendanHamme<br>0 | 350.00 | 0.17 | 59.50 | Billable |
| | Inmate letter | | | | |
| 11/21/2014<br>89789 | BrendanHamme<br>0 | 350.00 | 0.50 | 175.00 | Billable |
| | Call w/ client from WVDC (15 min.) and update e-mail to team | | | | |
| 11/21/2014<br>89793 | BrendanHamme<br>0 | 350.00 | 0.33 | 115.50 | Billable |
| | Revising PRA to San Bernardino County Sheriff's Department | | | | |
| 11/21/2014<br>89794 | BrendanHamme<br>0 | 350.00 | 0.17 | 59.50 | Billable |
| | E-mail to David McClane re inmate visits on Tuesday. | | | | |
| 11/25/2014<br>89813 | BrendanHamme<br>0 | 350.00 | 0.17 | 59.50 | Billable |
| | Revising PRA to WVDC re new policies | | | | |
| 11/25/2014<br>89817 | BrendanHamme<br>0 | 350.00 | 0.17 | 59.50 | Billable |
| | Call w/ Taheash White re retainer and communications w/ Li re same | | | | |
| 12/1/2014<br>89825 | BrendanHamme<br>0 | 350.00 | 0.33 | 115.50 | Billable |
| | E-mailing potential consulting experts about our case | | | | |
| 12/2/2014<br>89834 | BrendanHamme<br>0 | 350.00 | 0.50 | 175.00 | Billable |
| | Revising PRA and communicating with Melissa re strategy for document requests | | | | |
| 12/3/2014<br>89841 | BrendanHamme<br>0 | 350.00 | 0.33 | 115.50 | Billable |
| | Reading 9th Cir. decision on commonality requirement in class actions | | | | |
| 12/8/2014<br>89910 | BrendanHamme<br>0 | 350.00 | 0.33 | 115.50 | Billable |
| | Coordinating press availability for Peter and Nick | | | | |
| 12/8/2014<br>89911 | BrendanHamme<br>0 | 350.00 | 0.17 | 59.50 | Billable |
| | Discussing and coordinating PRA | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/8/2014<br>89914 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Call w/ Melissa & Amanda re National's involvement, whether to amend to plead gender discrimination, framing for equal protection argument, etc. | | | | |
| 12/8/2014<br>89918 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Investigating inmates housed at Glen Helen Rehabilitation Center and communicating with team | | | | |
| 12/9/2014<br>89932 0 | BrendanHamme | 350.00 | 1.50 | 525.00 | Billable |
| | Team call re DOJ, PRA, experts, discovery, class cert, etc. | | | | |
| 12/10/2014<br>89933 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Call w/ Lynn Price and Isaac Diaz-Ramos from Glen Helen and updating team | | | | |
| 12/11/2014<br>89943 0 | BrendanHamme | 350.00 | 1.17 | 409.50 | Billable |
| | Preparing to speak with and speaking with consulting expert Martin Horn | | | | |
| 12/12/2014<br>89956 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Revising draft Walker declaration | | | | |
| 12/15/2014<br>89977 0 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| | Call w/ Ally Shandell at DOJ re potential interest in case | | | | |
| 12/15/2014<br>89978 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Meeting w/ Melissa to debrief call with DOJ and research involvement with statement of interest | | | | |
| 12/15/2014<br>89979 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Meeting w/ Melissa to prepare for DOJ call and call with potential consulting expert | | | | |
| 12/15/2014<br>89986 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Call w/ Sharon Dolovich re programming at K6G and potential expert role | | | | |
| 12/17/2014<br>90004 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Review and editing of revised Walker declaration draft, communicating thoughts to co-counsel | | | | |

9/28/2018                          **ACLU of Southern California**                          **Page**
3:42 PM                                 Pre-bill Worksheet                                       **26**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/17/2014 90005 0 | BrendanHamme | 350.00 | 2.17 | 759.50 | Billable |
| | Team call re DOJ, expert conversations, and declarations | | | | |
| 12/17/2014 90006 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Updating Melissa on PC 4019 issue and discussion of amending complaint | | | | |
| 12/18/2014 90013 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Team call to discuss legislative history and next steps | | | | |
| 1/5/2015 90036 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Drafting agenda for next team call | | | | |
| 1/6/2015 90044 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Discussion w/ Melissa re agenda for next team meeting and e-mail correspondence with team | | | | |
| 1/7/2015 90055 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Team call to discuss amendment of complaint, communications with opposing counsel and visits to Glen Helen | | | | |
| 1/8/2015 90061 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Revising Walker declaration. | | | | |
| 1/12/2015 90078 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Planning for and communicating about Wednesday trip to WVDC | | | | |
| 1/12/2015 90081 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Reviewing and revising first amended complaint | | | | |
| 1/13/2015 90091 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Reviewing and revising latest draft of first amended complaint | | | | |
| 1/15/2015 90116 0 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| | Team call- updates, next visits, declaration statuses, meeting with opposing counsel, etc. | | | | |
| 1/15/2015 90127 0 | BrendanHamme | 350.00 | 4.83 | 1,690.50 | Billable |
| | Visiting Lynn Price at GHRC (36 min. booking and returning rental car, 1.5 hr travel there, 1 hr 18 min travel back, 1 hr 18 min. at GHRC). | | | | |

9/28/2018    **ACLU of Southern California**                    **Page**
3:42 PM      **Pre-bill Worksheet**                             **27**
1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/16/2015<br>90407 0 | BrendanHamme<br>Visiting clients and putative class members at WVDC (includes 1 hrtravel there and 1 hr, 6 min. travel back). | 350.00 | 8.83 | 3,090.50 | Billable |
| 1/20/2015<br>90308 0 | BrendanHamme<br>Meeting w/ opposing counsel for Rule 26 conference (1.5 hrs meeting, 24 min. travel to and 24 min. travel back from Litt office) | 350.00 | 2.33 | 815.50 | Billable |
| 1/20/2015<br>90309 0 | BrendanHamme<br>Post meeting w/ opposing counsel recap and next steps discussion (including preliminary discovery conversation) | 350.00 | 0.83 | 290.50 | Billable |
| 1/22/2015<br>90307 0 | BrendanHamme<br>Internal discovery planning call with Belinda and Melissa | 350.00 | 0.83 | 290.50 | Billable |
| 1/23/2015<br>90373 0 | BrendanHamme<br>Calendaring and next steps discussion with Michelle Ochoa | 350.00 | 0.17 | 59.50 | Billable |
| 1/26/2015<br>90408 0 | BrendanHamme<br>Reviewing and summarizing notes from last visit for team. | 350.00 | 0.83 | 290.50 | Billable |
| 1/26/2015<br>90409 0 | BrendanHamme<br>Reviewing and editing proposed stipulation and Rule 26 report. | 350.00 | 0.83 | 290.50 | Billable |
| 1/28/2015<br>90411 0 | BrendanHamme<br>Scheduling follow up call w/ Martin Horn re administrability | 350.00 | 0.17 | 59.50 | Billable |
| 1/29/2015<br>90413 0 | BrendanHamme<br>Discovery planning call | 350.00 | 1.00 | 350.00 | Billable |
| 1/29/2015<br>90414 0 | BrendanHamme<br>Call w Amanda Goad re National ACLU's involvement, litigation memo, experts, etc. | 350.00 | 0.50 | 175.00 | Billable |
| 1/29/2015<br>90415 0 | BrendanHamme<br>Reviewing and editing revised Rule 26 report | 350.00 | 0.17 | 59.50 | Billable |
| 1/29/2015<br>90426 0 | BrendanHamme<br>Communications re Torres | 350.00 | 0.17 | 59.50 | Billable |

9/28/2018                           **ACLU of Southern California**                    **Page**
3:42 PM                                **Pre-bill Worksheet**                           **28**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/29/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 90428 0 | | | | | |
| | Reviewing and revising draft letter to and limited retainer with potential class members and communicating with team | | | | |
| 2/5/2015 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| 90475 0 | | | | | |
| | Conversation w/ Martin Horn re administrability of providing equal access | | | | |
| 2/8/2015 | BrendanHamme | 350.00 | 14.67 | 5,134.50 | Billable |
| 90638 0 | | | | | |
| | Discovery planning, including attendant research on elements and subsequent court opinions laying out standards for 52.1, 14th Amendment, Ca. Const. Article 1, Section 7, and 815.6 | | | | |
| 2/9/2015 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| 90511 0 | | | | | |
| | Team call re initial disclosures, experts, discovery plan, 12b6, etc. | | | | |
| 2/10/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 90512 0 | | | | | |
| | Call w/ Belinda re case-- discussing discovery plan, afternoon team call, etc. | | | | |
| 2/10/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 90518 0 | | | | | |
| | Conversation w/ Belinda re discovery planning and setting up for trial | | | | |
| 2/11/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 90639 0 | | | | | |
| | Conversation w/ Lynn Price | | | | |
| 2/11/2015 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| 90644 0 | | | | | |
| | Call w/ GTL re receiving collect calls from inmates | | | | |
| 2/11/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 90645 0 | | | | | |
| | Call w/ Li re conversation w/ GTL | | | | |
| 2/12/2015 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| 90659 0 | | | | | |
| | Reading and commenting on memo on standard of review for transgender discrimination claims under EPC | | | | |
| 2/17/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 90673 0 | | | | | |
| | Discussion w/ Belinda re discovery plan, filings, and timeline | | | | |

9/28/2018                  **ACLU of Southern California**              **Page**
3:42 PM                    **Pre-bill Worksheet**               **29**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/18/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 90689 0 | | | | | |
| | Reading Defendants' motion to dismiss | | | | |
| 2/19/2015 | BrendanHamme | 350.00 | 1.17 | 409.50 | Billable |
| 90755 0 | | | | | |
| | Revising discovery plan | | | | |
| 2/19/2015 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| 90756 0 | | | | | |
| | Team call re motion to dismiss and initial disclosures | | | | |
| 2/20/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 90769 0 | | | | | |
| | Call w/ Lynn re move from GH back to WVDC | | | | |
| 2/20/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 90773 0 | | | | | |
| | Reviewing our initial disclosures | | | | |
| 2/20/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 90776 0 | | | | | |
| | Call w/ Victoria B re call w/ potential plaintiff and status of complaint | | | | |
| 2/26/2015 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| 90863 0 | | | | | |
| | Reviewing and editing opposition to motion to dismiss | | | | |
| 2/27/2015 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| 90864 0 | | | | | |
| | Reviewing and editing opposition to motion to dismiss (cont.) | | | | |
| 2/28/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 90862 0 | | | | | |
| | Reading Rule 26 report | | | | |
| 2/28/2015 | BrendanHamme | 350.00 | 1.83 | 640.50 | Billable |
| 90865 0 | | | | | |
| | Reviewing and editing opposition to motion to dismiss | | | | |
| 3/1/2015 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| 90866 0 | | | | | |
| | Editing opposition to motion to dismiss | | | | |
| 3/2/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 90861 0 | | | | | |
| | Team call re Dave's trip to WVDC and discovery | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/2/2015 90871 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Reviewing Barry's comments to discovery plan and sending to interns with explanations for drafting discovery requests | | | | |
| 3/4/2015 90898 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Discussing discovery assignment with interns | | | | |
| 3/4/2015 90901 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Correspondence re Bart Lanni as potential expert witness | | | | |
| 3/4/2015 90908 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communications re Jonathan Robertson | | | | |
| 3/9/2015 90936 0 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| | Reviewing draft production requests | | | | |
| 3/11/2015 90991 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Call w/ Jonathan Robertson (12 min.) and update to team with follow up questions | | | | |
| 3/11/2015 91004 0 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| | Communications w/ Global Tel Link re account for communications w incarcerated clients | | | | |
| 3/12/2015 91034 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communications w/ potential expert and Dave re upcoming meeting | | | | |
| 3/12/2015 91035 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communications w/ Esther and Melissa re upcoming meeting with potential expert | | | | |
| 3/12/2015 91019 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Communications w/ Melissa and team re discovery and meeting w/ potential experts | | | | |
| 3/13/2015 91042 0 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| | Reading Defendants' reply to our opposition to motion to dismiss and cross referencing with FAC | | | | |

**ACLU of Southern California**
Pre-bill Worksheet

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 3/16/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 91077 0 | | | | | |
| | Conversation w/ Melissa re meeting w/ potential experts | | | | |
| 3/16/2015 | BrendanHamme | 350.00 | 3.67 | 1,284.50 | Billable |
| 91078 0 | | | | | |
| | Meeting w/ potential experts (2 hr. meeting, 1 hr 36 min. travel back and forth) | | | | |
| 3/16/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 91079 0 | | | | | |
| | Conversation w/ Esther re meeting with potential experts | | | | |
| 3/16/2015 | BrendanHamme | 350.00 | 1.33 | 465.50 | Billable |
| 91080 0 | | | | | |
| | Call w/ legal team re complaint, co-counsel agreement, filing, conflicts, defendants, etc. | | | | |
| 3/16/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 91081 0 | | | | | |
| | Communications w/ Sandra re press release | | | | |
| 3/16/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 91083 0 | | | | | |
| | Communications w/ legal team re setting up meeting, defendants' initial disclosures, and draft agenda | | | | |
| 3/17/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 91099 0 | | | | | |
| | Communications w/ team re discovery, status of initial disclosures, and next steps | | | | |
| 3/17/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 91111 0 | | | | | |
| | Communications w/ named plaintiffs re upcoming hearing. | | | | |
| 3/17/2015 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| 91116 0 | | | | | |
| | Reading case on standard of review for transgender inmates in jails | | | | |
| 3/20/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 91165 0 | | | | | |
| | Scheduling meeting w/ former Men's Central jail monitor to discuss potential expert witnesses | | | | |
| 3/20/2015 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| 91172 0 | | | | | |
| | Continued editing and work on requests for production | | | | |

| 9/28/2018 | **ACLU of Southern California** | **Page** |
|---|---|---|
| 3:42 PM | **Pre-bill Worksheet** | **32** |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 3/20/2015 91174 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Conversation w/ Jonathan Robertson re treatment at WVDC | | | | |
| 3/20/2015 91177 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Updating team on conversation with Jonathan Robertson | | | | |
| 3/23/2015 91184 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Reviewing notes from meeting with potential experts | | | | |
| 3/23/2015 91185 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Call w/ M re work opportunities at K6G, next steps w/ firm, discovery, and agenda for next call | | | | |
| 3/23/2015 91191 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Call w/ potential expert re programming at men's central | | | | |
| 3/23/2015 91193 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Updating Melissa on conversation w/ potential expert | | | | |
| 3/24/2015 91206 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Drafting agenda for tomorrow's team call | | | | |
| 3/24/2015 91210 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Call w/ former jail monitor re potential expert witnesses | | | | |
| 3/24/2015 91211 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Updating Melissa on call with former jail monitor | | | | |
| 3/25/2015 91216 0 | BrendanHamme | 350.00 | 1.33 | 465.50 | Billable |
| | Team call re hearing, experts, discovery, initial disclosures, etc. | | | | |
| 3/25/2015 91217 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communications with Melissa re experts, work opportunities, and potential amendment to complaint | | | | |
| 3/25/2015 91218 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communications w/ Dave and Julia re Jonathan Robertson | | | | |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/27/2015 91318 | BrendanHamme 0 | 350.00 | 0.83 | 290.50 | Billable |
| | Research on standards for motion to compel initial discovery | | | | |
| 4/2/2015 91417 | BrendanHamme 0 | 350.00 | 0.17 | 59.50 | Billable |
| | Communications w/ Nick Ou re declaration | | | | |
| 4/2/2015 91418 | BrendanHamme 0 | 350.00 | 0.33 | 115.50 | Billable |
| | Conversation w/ Peter Guzman re case updates | | | | |
| 4/2/2015 91419 | BrendanHamme 0 | 350.00 | 0.33 | 115.50 | Billable |
| | Communications w/ co-counsel re WVDC visits | | | | |
| 4/3/2015 91420 | BrendanHamme 0 | 350.00 | 0.33 | 115.50 | Billable |
| | Reviewing initial disclosure letter and communicating w/ co counsel re same | | | | |
| 4/3/2015 91421 | BrendanHamme 0 | 350.00 | 0.17 | 59.50 | Billable |
| | Conversation w/ jonathan robertson | | | | |
| 4/6/2015 91403 | BrendanHamme 0 | 350.00 | 0.33 | 115.50 | Billable |
| | Drafting agenda for team call | | | | |
| 4/6/2015 91410 | BrendanHamme 0 | 350.00 | 0.17 | 59.50 | Billable |
| | Conversation w/ Lynn re WVDC update | | | | |
| 4/7/2015 91426 | BrendanHamme 0 | 350.00 | 1.00 | 350.00 | Billable |
| | Team call re WVDC visit updates, discovery, issues to follow up w/ Nathan, etc. | | | | |
| 4/7/2015 91430 | BrendanHamme 0 | 350.00 | 0.33 | 115.50 | Billable |
| | Conversation w/ Lynn re retaliation and lockdowns at WVDC | | | | |
| 4/8/2015 91439 | BrendanHamme 0 | 350.00 | 0.50 | 175.00 | Billable |
| | Conversation w/ Melissa re revising requests for production and approach to other discovery devices | | | | |
| 4/10/2015 91465 | BrendanHamme 0 | 350.00 | 1.50 | 525.00 | Billable |
| | Revising draft RFPs | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/13/2015<br>91541 0 | BrendanHamme<br>Communications w/ team re visitation schedule and timing of discovery | 350.00 | 0.67 | 234.50 | Billable |
| 4/14/2015<br>91531 0 | BrendanHamme<br>Team call re discovery, WVDC visitation, hearing, correspondence w/ Nate, etc. | 350.00 | 1.00 | 350.00 | Billable |
| 4/15/2015<br>91529 0 | BrendanHamme<br>Reviewing suggested edits to RFPs (30 min.) and communicating w/ M re same (12 min) | 350.00 | 0.83 | 290.50 | Billable |
| 4/16/2015<br>91527 0 | BrendanHamme<br>Reading inmate correspondence and communicating w/ team re same | 350.00 | 0.17 | 59.50 | Billable |
| 4/16/2015<br>91530 0 | BrendanHamme<br>Communications w/ team re RFPs | 350.00 | 0.17 | 59.50 | Billable |
| 4/16/2015<br>91545 0 | BrendanHamme<br>Additional edits to RFPs | 350.00 | 0.50 | 175.00 | Billable |
| 4/17/2015<br>91569 0 | BrendanHamme<br>Reading order re defendants' motion to dismiss | 350.00 | 0.50 | 175.00 | Billable |
| 4/21/2015<br>91609 0 | BrendanHamme<br>Conversation w/ Jonathan Robertson | 350.00 | 0.33 | 115.50 | Billable |
| 4/21/2015<br>91612 0 | BrendanHamme<br>Finalizing RFPs | 350.00 | 0.33 | 115.50 | Billable |
| 4/22/2015<br>91625 0 | BrendanHamme<br>Conversation w/ Lynn | 350.00 | 0.17 | 59.50 | Billable |
| 4/23/2015<br>91642 0 | BrendanHamme<br>Reviewing and commenting on draft interrogatories | 350.00 | 0.50 | 175.00 | Billable |
| 4/23/2015<br>91643 0 | BrendanHamme<br>Updating team on calls with Jonathan and Lynn | 350.00 | 0.17 | 59.50 | Billable |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/23/2015 91645 0 | BrendanHamme Call w/ Lynn | 350.00 | 0.17 | 59.50 | Billable |
| 4/30/2015 92115 0 | BrendanHamme Reading inmate letter and communicating w/ team re same | 350.00 | 0.17 | 59.50 | Billable |
| 5/2/2015 92107 0 | BrendanHamme Reviewing and editing Second Amended Complaint | 350.00 | 0.50 | 175.00 | Billable |
| 5/4/2015 92126 0 | BrendanHamme Reviewing computer database rogs/RFP | 350.00 | 0.67 | 234.50 | Billable |
| 5/5/2015 92138 0 | BrendanHamme Call w/ Jonathan Robertson | 350.00 | 0.17 | 59.50 | Billable |
| 5/6/2015 92225 0 | BrendanHamme Prepping for West Valley visit (3 min. compiling booking information, 15 min. on the phone with WVDC notifying them of visit) | 350.00 | 0.33 | 115.50 | Billable |
| 5/6/2015 92226 0 | BrendanHamme Visiting inmates at WVDC (1 hr. 6 min. travel there, 1 hr 12 min. travel back, 5 hr. 6 min. talking to inmates at WVDC) | 350.00 | 7.50 | 2,625.00 | Billable |
| 5/7/2015 92227 0 | BrendanHamme Reviewing notes about trip and grievances given and summarizing same for team | 350.00 | 1.33 | 465.50 | Billable |
| 5/14/2015 92280 0 | BrendanHamme Conversation w/ Jonathan Robertson for updates on grievances | 350.00 | 0.33 | 115.50 | Billable |
| 5/15/2015 92282 0 | BrendanHamme Developing agenda for team call | 350.00 | 0.33 | 115.50 | Billable |
| 5/15/2015 92283 0 | BrendanHamme Reviewing and editing revised interrogatories from Plaintiff Guzman | 350.00 | 0.50 | 175.00 | Billable |
| 5/15/2015 92284 0 | BrendanHamme Reviewing and editing revised RFPs from Plaintiff Guzman | 350.00 | 0.50 | 175.00 | Billable |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/18/2015 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| 92292 0 | Litigation team call (discussing discovery, experts, SAC, law student access, trip update, etc. | | | | |
| 5/18/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 92295 0 | Communicating w/ Lindsay re individual inmate RFPs | | | | |
| 5/19/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 92311 0 | Reviewing updated database Rogs | | | | |
| 5/19/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 92312 0 | Reviewing updated RFPs | | | | |
| 5/19/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 92313 0 | Conversation w/ Lynn and other inmate | | | | |
| 5/19/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 92315 0 | Updating team on conversation w/ inmate and flagging next steps | | | | |
| 5/27/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 92436 0 | Updating team on conversation w/ inmate re conditions at WVDC and recommending further action | | | | |
| 5/27/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 92438 0 | Reading correspondence, grievances and appeals from Jonathan Robertson | | | | |
| 5/27/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 92442 0 | Discussing case with intern to bring him up to speed | | | | |
| 5/27/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 92401 0 | Communications w/ team re letter on retaliation | | | | |
| 5/27/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 92429 0 | Call w/ WVDC inmate re update | | | | |
| 6/1/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 92458 0 | Call w/ M re coordinating intern assignments | | | | |

9/28/2018                                **ACLU of Southern California**                           **Page**
3:42 PM                                       **Pre-bill Worksheet**                                   **37**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| | | 6/1/2015 | 0.33 | 115.50 | Billable |
| | BrendanHamme | 350.00 | | | |
| 92464 0 | | | | | |
| | Explaining work opportunity literature review assignment to Alex | | | | |
| | | | 0.17 | 59.50 | Billable |
| | 6/2/2015 BrendanHamme | | | | |
| | | 350.00 | | | |
| 6/2/2015 BrendanHamme | | 350.00 | 0.17 | 59.50 | Billable |
| 92481 0 | | | | | |
| | Reading correspondence from putative class member | | | | |
| 6/4/2015 BrendanHamme | | 350.00 | 0.33 | 115.50 | Billable |
| 92503 0 | | | | | |
| | Call w/ M re agenda for team call and expert issues | | | | |
| 6/4/2015 BrendanHamme | | 350.00 | 1.17 | 409.50 | Billable |
| 92515 0 | | | | | |
| | Litigation team call re experts, next visits, retaliation, etc. | | | | |
| 6/8/2015 BrendanHamme | | 350.00 | 0.33 | 115.50 | Billable |
| 92538 0 | | | | | |
| | Reviewing New York City's Transgender Housing Unit specifications | | | | |
| 6/8/2015 BrendanHamme | | 350.00 | 0.17 | 59.50 | Billable |
| 92540 0 | | | | | |
| | Conversation w/ Lynn at WVDC | | | | |
| 6/8/2015 BrendanHamme | | 350.00 | 0.17 | 59.50 | Billable |
| 92543 0 | | | | | |
| | Discussing NYC THU research assignment | | | | |
| 6/16/2015 BrendanHamme | | 350.00 | 0.33 | 115.50 | Billable |
| 92603 0 | | | | | |
| | Reading Defendants' answer | | | | |
| 6/17/2015 BrendanHamme | | 350.00 | 0.17 | 59.50 | Billable |
| 92600 0 | | | | | |
| | Conversation w/ Lindsay re RFPs for individual docs | | | | |
| 6/17/2015 BrendanHamme | | 350.00 | 0.33 | 115.50 | Billable |
| 92604 0 | | | | | |
| | Call w/ Melissa re RFP for individual docs | | | | |
| 6/17/2015 BrendanHamme | | 350.00 | 0.17 | 59.50 | Billable |
| 92605 0 | | | | | |
| | Additional communications w/ Lindsay and Melissa re scope of RFP for individual docs | | | | |

**ACLU of Southern California**
Pre-bill Worksheet

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/22/2015<br>92679 0 | BrendanHamme<br>Communications w/ team re RFPs | 350.00 | 0.33 | 115.50 | Billable |
| 6/23/2015<br>92671 0 | BrendanHamme<br>communications w/ team re RFP | 350.00 | 0.33 | 115.50 | Billable |
| 6/24/2015<br>92667 0 | BrendanHamme<br>Call w Melissa and Lindsay re RFP for individual plaintiff docs | 350.00 | 0.33 | 115.50 | Billable |
| 6/30/2015<br>92709 0 | BrendanHamme<br>Communications re next people to visit at WVDC | 350.00 | 0.17 | 59.50 | Billable |
| 7/2/2015<br>92777 0 | BrendanHamme<br>Conversation w/ Dan McKibben re case status | 350.00 | 0.33 | 115.50 | Billable |
| 7/15/2015<br>92797 0 | BrendanHamme<br>Conversation w/ Jonathan Robertson re conditions at WVDC | 350.00 | 0.33 | 115.50 | Billable |
| 7/16/2015<br>92799 0 | BrendanHamme<br>Communications re Defendants' discovery requests | 350.00 | 0.17 | 59.50 | Billable |
| 7/22/2015<br>92977 0 | BrendanHamme<br>Discovery review and document prep to prepare for WVDC visit | 350.00 | 1.83 | 640.50 | Billable |
| 7/22/2015<br>92978 0 | BrendanHamme<br>WVDC client visit for updates and to explain discovery (54 min. travel to WVDC) (7 hr visiting clients) (48 min. travel from WVDC) | 350.00 | 8.83 | 3,090.50 | Billable |
| 7/23/2015<br>92979 0 | BrendanHamme<br>Reviewing WVDC trip notes | 350.00 | 0.17 | 59.50 | Billable |
| 7/28/2015<br>93012 0 | BrendanHamme<br>Call w/ Lynn re discovery requests | 350.00 | 0.33 | 115.50 | Billable |
| 7/31/2015<br>93069 0 | BrendanHamme<br>Call w/ Jonathan Robertson re updates, lost property, etc. | 350.00 | 0.17 | 59.50 | Billable |

9/28/2018                              **ACLU of Southern California**                              Page
3:42 PM                                    **Pre-bill Worksheet**                                   39
1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/31/2015 93070 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communications w/ team re Jonathan Robert's property 'loss' | | | | |
| 8/4/2015 93159 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Call w/ Jonathan Robertson re WVDC updates | | | | |
| 8/6/2015 93198 0 | BrendanHamme | 350.00 | 1.83 | 640.50 | Billable |
| | Legal team meeting re discovery and potential settlement discussions with Nathan | | | | |
| 8/6/2015 93199 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Reading potential expert bios | | | | |
| 8/7/2015 93200 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Began researching Cook County's separate housing program for transgender inmates | | | | |
| 8/7/2015 93202 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Reviewing transgender housing policies in Harris, Denver and Cumberland County and communications re same | | | | |
| 8/10/2015 93230 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Call w/ Jonathan Robertson | | | | |
| 8/19/2015 93837 0 | BrendanHamme | 350.00 | 1.33 | 465.50 | Billable |
| | Reviewing defendants' discovery responses and team communications re same (18 min.) | | | | |
| 8/20/2015 93838 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Call w/ Lindsay re discovery responses | | | | |
| 8/21/2015 93832 0 | BrendanHamme | 350.00 | 6.83 | 2,390.50 | Billable |
| | Meeting w/ WVDC clients re discovery (4 hr 48 min.) (2 hr. travel there and back) | | | | |
| 8/21/2015 93833 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Prep for WVDC visit re discovery | | | | |

9/28/2018                              **ACLU of Southern California**                              **Page**
3:42 PM                                    Pre-bill Worksheet                                         **40**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/24/2015<br>93829 0 | BrendanHamme<br>Call w/ Melissa and Diana re WVDC visit, discovery next steps, experts, etc. | 350.00 | 0.67 | 234.50 | Billable |
| 8/24/2015<br>93843 0 | BrendanHamme<br>Call w/ Jonathan Robertson | 350.00 | 0.33 | 115.50 | Billable |
| 8/25/2015<br>93862 0 | BrendanHamme<br>Communications with Diana re Vargas discovery | 350.00 | 0.17 | 59.50 | Billable |
| 8/27/2015<br>93881 0 | BrendanHamme<br>Call w/ Peter Guzman | 350.00 | 0.17 | 59.50 | Billable |
| 8/27/2015<br>93882 0 | BrendanHamme<br>Communications w/ team re client contact | 350.00 | 0.33 | 115.50 | Billable |
| 8/28/2015<br>93987 0 | BrendanHamme<br>Reviewing Vargas discovery response draft | 350.00 | 1.00 | 350.00 | Billable |
| 9/14/2015<br>93985 0 | BrendanHamme<br>Communications re meet and confer w/ opposing counsel | 350.00 | 0.33 | 115.50 | Billable |
| 9/14/2015<br>93989 0 | BrendanHamme<br>Reading meeting and confer letter to opposing counsel | 350.00 | 0.33 | 115.50 | Billable |
| 9/16/2015<br>93999 0 | BrendanHamme<br>Communications w/ Melissa and Diana re Diana's visit | 350.00 | 0.33 | 115.50 | Billable |
| 9/16/2015<br>94009 0 | BrendanHamme<br>Call w/ Diana and Melissa re discovery next steps | 350.00 | 0.50 | 175.00 | Billable |
| 9/16/2015<br>94012 0 | BrendanHamme<br>Communications w/ team re expert outreach and meet and confer with opposing counsel | 350.00 | 0.17 | 59.50 | Billable |
| 9/18/2015<br>94030 0 | BrendanHamme<br>Meet and confer w/ opposing counsel re discovery production (includes 1 hr travel each way) | 350.00 | 3.33 | 1,165.50 | Billable |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/18/2015 94031 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Debrief w/ Lindsay re meet and confer | | | | |
| 9/18/2015 94032 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Reviewing notes from meet and confer, drafting letter to opposing counsel, and e-mailing Lindsay re same | | | | |
| 9/21/2015 94071 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Call w/ Jonathan Robertson | | | | |
| 9/21/2015 94072 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communications w/ Diana re Jonathan | | | | |
| 9/23/2015 94073 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Call w/ Jonathan Robertson | | | | |
| 9/23/2015 94074 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communication w/ team re Jonathan Robertson call | | | | |
| 9/24/2015 94083 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Reviewing potential expert CV and e-mailing | | | | |
| 9/25/2015 94101 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Mtg. w/ Diana re visit to WVDC | | | | |
| 9/29/2015 94133 0 | BrendanHamme | 350.00 | 1.50 | 525.00 | Billable |
| | Call w/ Melissa, Diana, and Lindsay re discovery and reply to Chris | | | | |
| 9/29/2015 94134 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Call w/ Damien Liggins to give case update | | | | |
| 9/30/2015 94148 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Drafting e-mail to opposing counsel re response to letter memorializing meet and confer | | | | |
| 10/1/2015 94150 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Finalizing and sending e-mail to opposing counsel re response to letter memorializing meet and confer | | | | |

9/28/2018                          **ACLU of Southern California**                          Page
3:42 PM                                 **Pre-bill Worksheet**                                42

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/14/2015 BrendanHamme | | 350.00 | 0.17 | 59.50 | Billable |
| 94270 0 | | | | | |
| | communications w/ diana and m re supplemental responses | | | | |
| 10/19/2015 BrendanHamme | | 350.00 | 1.33 | 465.50 | Billable |
| 94279 0 | | | | | |
| | Editing and revising response to Defendants' RFPs | | | | |
| 10/19/2015 BrendanHamme | | 350.00 | 0.33 | 115.50 | Billable |
| 94281 0 | | | | | |
| | Call w/ jonathan Robertson | | | | |
| 10/19/2015 BrendanHamme | | 350.00 | 0.33 | 115.50 | Billable |
| 94282 0 | | | | | |
| | Follow up call w/ Jonathan Robertson | | | | |
| 10/21/2015 BrendanHamme | | 350.00 | 0.33 | 115.50 | Billable |
| 94321 0 | | | | | |
| | Meeting w/ Diana re RFPs | | | | |
| 10/22/2015 BrendanHamme | | 350.00 | 1.33 | 465.50 | Billable |
| 94322 0 | | | | | |
| | Continued work on RFPs | | | | |
| 10/23/2015 BrendanHamme | | 350.00 | 0.67 | 234.50 | Billable |
| 94324 0 | | | | | |
| | Final review of Vargas' RFP response | | | | |
| 10/23/2015 BrendanHamme | | 350.00 | 0.17 | 59.50 | Billable |
| 94325 0 | | | | | |
| | Call w/ Lindsay re RFPs | | | | |
| 10/26/2015 BrendanHamme | | 350.00 | 0.33 | 115.50 | Billable |
| 94330 0 | | | | | |
| | Reviewing Kennedy Rog response | | | | |
| 10/26/2015 BrendanHamme | | 350.00 | 0.67 | 234.50 | Billable |
| 94331 0 | | | | | |
| | Call w/ Diana, melissa, and Lindsay re RFPs and Rogs | | | | |
| 10/26/2015 BrendanHamme | | 350.00 | 1.17 | 409.50 | Billable |
| 94333 0 | | | | | |
| | Call w/ Diana re RFPs and next visit | | | | |
| 10/26/2015 BrendanHamme | | 350.00 | 0.17 | 59.50 | Billable |
| 94334 0 | | | | | |
| | Communications w/ team re Vargas RFPs | | | | |

9/28/2018                          **ACLU of Southern California**                          **Page**
3:42 PM                              **Pre-bill Worksheet**                                  **43**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|-----------------|-------|
| 10/27/2015 94339 0 | BrendanHamme<br>Call w/ M, Tasha and Diana re finalizing and coordinating discovery responses | 350.00 | 0.83 | 290.50 | Billable |
| 10/27/2015 94340 0 | BrendanHamme<br>Coordinating logistics for WVDC trip | 350.00 | 0.33 | 115.50 | Billable |
| 10/27/2015 94347 0 | BrendanHamme<br>Call w/ Diana re RFPs and RFAs | 350.00 | 0.17 | 59.50 | Billable |
| 10/28/2015 94349 0 | BrendanHamme<br>Reviewing RFAs for Price, Robertson and Kennedy | 350.00 | 1.50 | 525.00 | Billable |
| 10/28/2015 94352 0 | BrendanHamme<br>Call w/ Diana and Tasha preparing for WVDC visit tomorrow and discovery process | 350.00 | 1.67 | 584.50 | Billable |
| 10/28/2015 94354 0 | BrendanHamme<br>Reviewing RFPs for Price and Robertson | 350.00 | 0.83 | 290.50 | Billable |
| 10/29/2015 94392 0 | BrendanHamme<br>Visiting clients at WVDC to discuss/review discovery (including 2.5 hrs travel time) | 350.00 | 8.33 | 2,915.50 | Billable |
| 11/4/2015 94391 0 | BrendanHamme<br>Call re responding to D's discovery requests | 350.00 | 1.00 | 350.00 | Billable |
| 11/4/2015 94393 0 | BrendanHamme<br>Trying to contact William Kennedy | 350.00 | 0.17 | 59.50 | Billable |
| 11/5/2015 94402 0 | BrendanHamme<br>Call w/ Jonathan Robertson | 350.00 | 0.33 | 115.50 | Billable |
| 11/5/2015 94404 0 | BrendanHamme<br>E-mail to Diana and melissa re call w/ Jonathan | 350.00 | 0.17 | 59.50 | Billable |
| 11/9/2015 94419 0 | BrendanHamme<br>Convo w/ Diana re production & privilege log | 350.00 | 0.50 | 175.00 | Billable |

9/28/2018                          **ACLU of Southern California**                          Page
3:42 PM                              Pre-bill Worksheet                                    44

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/9/2015 BrendanHamme<br>94420 0<br>Outreach to William Kennedy | | 350.00 | 0.17 | 59.50 | Billable |
| 11/9/2015 BrendanHamme<br>94422 0<br>Revising Price RFA | | 350.00 | 0.50 | 175.00 | Billable |
| 11/9/2015 BrendanHamme<br>94423 0<br>Reviewing letter to Lore Kennedy re brother | | 350.00 | 0.17 | 59.50 | Billable |
| 11/9/2015 BrendanHamme<br>94424 0<br>Revising Robertson RFAs | | 350.00 | 0.33 | 115.50 | Billable |
| 11/9/2015 BrendanHamme<br>94427 0<br>Revising Vargas RFAs. | | 350.00 | 0.33 | 115.50 | Billable |
| 11/9/2015 BrendanHamme<br>94428 0<br>Communications w/ team re RFAs. | | 350.00 | 0.17 | 59.50 | Billable |
| 11/9/2015 BrendanHamme<br>94429 0<br>Reviewing Defendants' supplementary responses to Pratt's RFPs<br>and communication w/ team re same | | 350.00 | 0.33 | 115.50 | Billable |
| 11/10/2015 BrendanHamme<br>94438 0<br>Reviewing Vargas' additional documents for production | | 350.00 | 3.33 | 1,165.50 | Billable |
| 11/10/2015 BrendanHamme<br>94439 0<br>Call w/ Lindsay re discovery responses | | 350.00 | 0.50 | 175.00 | Billable |
| 11/11/2015 BrendanHamme<br>94444 0<br>Reviewing Robertson production | | 350.00 | 0.67 | 234.50 | Billable |
| 11/11/2015 BrendanHamme<br>94445 0<br>Communications w/ Diana re Rogs | | 350.00 | 0.33 | 115.50 | Billable |
| 11/12/2015 BrendanHamme<br>94442 0<br>Compiling and categorizing Robertson RFPs | | 350.00 | 1.67 | 584.50 | Billable |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/12/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 94443 0 | | | | | |
| | Call w/ William Kennedy | | | | |
| 11/12/2015 | BrendanHamme | 350.00 | 1.83 | 640.50 | Billable |
| 94446 0 | | | | | |
| | Compiling and categorizing Vargas docs for RFPs | | | | |
| 11/12/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 94447 0 | | | | | |
| | Communications w/ team re RFPs | | | | |
| 11/13/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 94453 0 | | | | | |
| | Mtg w/ Diana re Kennedy discovery | | | | |
| 11/16/2015 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| 94460 0 | | | | | |
| | Team call re discovery, Vargas, and Robertson | | | | |
| 11/16/2015 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| 94464 0 | | | | | |
| | Preparing for Kennedy discovery call w/ Diana | | | | |
| 11/17/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 94478 0 | | | | | |
| | Responding to Lindsay re production and privilege log | | | | |
| 11/17/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 94479 0 | | | | | |
| | Communications w/ ACLU team re additional plaintiffs | | | | |
| 11/17/2015 | BrendanHamme | 350.00 | 1.33 | 465.50 | Billable |
| 94485 0 | | | | | |
| | Finalizing RFAs for Price, Robertson and Vargas | | | | |
| 11/17/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 94486 0 | | | | | |
| | Communications w/ firm and team re additional injunctive relief plaintiffs | | | | |
| 11/17/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 94487 0 | | | | | |
| | 11th Amendment research | | | | |
| 11/18/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 94489 0 | | | | | |
| | Review of Jesse letter and communications w/ Lindsay re same | | | | |
| 11/18/2015 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| 94491 0 | | | | | |
| | Call w/ Lindsay re RFPs | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/18/2015 94496 0 | BrendanHamme | 350.00 | 0.67 | 234.50 | Billable |
| | Reviewing initial disclosures for documents re RFP 40 | | | | |
| 11/18/2015 94490 0 | BrendanHamme | 350.00 | 1.17 | 409.50 | Billable |
| 11/19/2015 94503 0 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| | Call w/ William Kennedy re rogs | | | | |
| 11/19/2015 94504 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Team call re defendants' production and next steps | | | | |
| 11/19/2015 94505 0 | BrendanHamme | 350.00 | 1.00 | 350.00 | Billable |
| | Finalizing Price RFP | | | | |
| 11/19/2015 94506 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Finalizing Robertson RFPs | | | | |
| 11/19/2015 94509 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Finalizing Vargas' RFPs | | | | |
| 11/19/2015 94513 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Communications w/ team re RFPs | | | | |
| 11/30/2015 94537 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Team call | | | | |
| 12/2/2015 94564 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Call w/ diana re discovery, visiting WVDC | | | | |
| 12/2/2015 94565 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Call w/ William Kennedy re discovery | | | | |
| 12/2/2015 94566 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Call w/ Veronica re discovery | | | | |
| 12/4/2015 94563 0 | BrendanHamme | 350.00 | 9.00 | 3,150.00 | Billable |
| | Mtg w/ inmates at WVDC (includes 2 hr. 18 min. travel to facility and back) | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

### 1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/4/2015 94569 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Reviewing discovery responses w/ William Kennedy | | | | |
| 12/8/2015 94575 0 | BrendanHamme | 350.00 | 0.50 | 175.00 | Billable |
| | Working on notes from WVDC trip for co-counsel | | | | |
| 12/8/2015 94576 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Reviewing RFA responses with Kennedy | | | | |
| 12/9/2015 94586 0 | BrendanHamme | 350.00 | 9.83 | 3,440.50 | Billable |
| | Meeting w/ Veronica Pratt re discovery and general interviewing re experience at WVDC (includes 4 hr. 15 min. travel to San Bernardino and back) | | | | |
| 12/10/2015 94583 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Team call | | | | |
| 12/15/2015 94607 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Review of and communications re Pratt RFAs. | | | | |
| 12/15/2015 94609 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Call w/ Chris & Lindsay re discovery | | | | |
| 12/15/2015 94610 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Call w/ William Kennedy re discovery | | | | |
| 12/15/2015 94612 0 | BrendanHamme | 350.00 | 0.17 | 59.50 | Billable |
| | Communications re Pratt RFAs | | | | |
| 12/16/2015 94617 0 | BrendanHamme | 350.00 | 0.83 | 290.50 | Billable |
| | Call w/ Kennedy re RFAs | | | | |
| 12/16/2015 94618 0 | BrendanHamme | 350.00 | 3.33 | 1,165.50 | Billable |
| | Trip to WVDC (includes 2 hr. 6 min. travel time) | | | | |
| 12/16/2015 94620 0 | BrendanHamme | 350.00 | 0.33 | 115.50 | Billable |
| | Finalizing Pratt RFAs | | | | |

9/28/2018                          **ACLU of Southern California**                    Page
3:42 PM                                **Pre-bill Worksheet**                          48
1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/16/2015 BrendanHamme<br>94621 0 | | 350.00 | 0.50 | 175.00 | Billable |
| | Finalizing Pratt RFPs | | | | |
| 12/16/2015 BrendanHamme<br>94624 0 | | 350.00 | 0.50 | 175.00 | Billable |
| | Finalizing Kennedy RFAs | | | | |
| 12/16/2015 BrendanHamme<br>94625 0 | | 350.00 | 0.33 | 115.50 | Billable |
| | Finalizing Kennedy RFPs | | | | |
| 1/5/2016 BrendanHamme<br>94658 0 | | 420.00 | 0.17 | 71.40 | Billable |
| | Call w/ WVDC inmate re lockdown | | | | |
| 1/5/2016 BrendanHamme<br>94659 0 | | 420.00 | 0.17 | 71.40 | Billable |
| | Communications w/ team re lockdown | | | | |
| 1/7/2016 BrendanHamme<br>94690 0 | | 420.00 | 0.83 | 348.60 | Billable |
| | Team call re discovery, experts, next steps, etc. | | | | |
| 1/7/2016 BrendanHamme<br>94692 0 | | 420.00 | 0.17 | 71.40 | Billable |
| | reviewing draft stipulation and order re briefing schedule | | | | |
| 1/8/2016 BrendanHamme<br>94689 0 | | 420.00 | 6.17 | 2,591.40 | Billable |
| | Meeting w/ inmates at WVDC for conditions update (includes 2 hr. 18 min. travel time) | | | | |
| 1/14/2016 BrendanHamme<br>95417 0 | | 420.00 | 1.83 | 768.60 | Billable |
| | Document production review | | | | |
| 1/14/2016 BrendanHamme<br>95418 0 | | 420.00 | 0.33 | 138.60 | Billable |
| | Call w/ Jonathan Robertson | | | | |
| 1/14/2016 BrendanHamme<br>95425 0 | | 420.00 | 0.67 | 281.40 | Billable |
| | Call w/ M, TH, DG, and NA re ACLU approach to depositions | | | | |
| 1/15/2016 BrendanHamme<br>95441 0 | | 420.00 | 0.50 | 210.00 | Billable |
| | Updates to team from Jan. 8th visit to WVDC | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/19/2016 95459 | BrendanHamme 0 | 420.00 | 0.33 | 138.60 | Billable |
| | Discovery review | | | | |
| 1/21/2016 95474 | BrendanHamme 0 | 420.00 | 1.67 | 701.40 | Billable |
| | Document review | | | | |
| 1/21/2016 95475 | BrendanHamme 0 | 420.00 | 1.00 | 420.00 | Billable |
| | Team call re doc review and next steps | | | | |
| 2/1/2016 95560 | BrendanHamme 0 | 420.00 | 0.33 | 138.60 | Billable |
| | Call w/ Lynn Price | | | | |
| 2/1/2016 95565 | BrendanHamme 0 | 420.00 | 0.33 | 138.60 | Billable |
| | Reading correspondence from inmate | | | | |
| 2/1/2016 95566 | BrendanHamme 0 | 420.00 | 0.17 | 71.40 | Billable |
| | Communications w/ cocounsel re letter from inmate and conversation w/ Lynn | | | | |
| 2/2/2016 95575 | BrendanHamme 0 | 420.00 | 0.83 | 348.60 | Billable |
| | Informational privacy research, write up, and communication to ACLU team | | | | |
| 2/4/2016 95579 | BrendanHamme 0 | 420.00 | 0.83 | 348.60 | Billable |
| | Team call re site inspection, privacy cause of action and amendment, settlement negotiations, discovery, etc. | | | | |
| 2/23/2016 95681 | BrendanHamme 0 | 420.00 | 0.67 | 281.40 | Billable |
| | Call w/ Jonathan Robertson | | | | |
| 3/10/2016 95773 | BrendanHamme 0 | 420.00 | 0.83 | 348.60 | Billable |
| | Call re experts, site visits, etc. | | | | |
| 3/11/2016 95776 | BrendanHamme 0 | 420.00 | 0.33 | 138.60 | Billable |
| | Call w/ Lynn Price | | | | |
| 3/11/2016 95777 | BrendanHamme 0 | 420.00 | 0.17 | 71.40 | Billable |
| | Updating team re call w/ Lynn | | | | |

| 9/28/2018 | **ACLU of Southern California** | Page |
| 3:42 PM | **Pre-bill Worksheet** | 50 |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/17/2016 95804 0 | BrendanHamme | 420.00 | 0.67 | 281.40 | Billable |
| | Team call | | | | |
| 3/21/2016 95823 0 | BrendanHamme | 420.00 | 0.83 | 348.60 | Billable |
| | Call w/ potential expert | | | | |
| 3/24/2016 95839 0 | BrendanHamme | 420.00 | 0.67 | 281.40 | Billable |
| | Reading PREA Resource Center report | | | | |
| 3/28/2016 95859 0 | BrendanHamme | 420.00 | 0.50 | 210.00 | Billable |
| | Team call re expert meeting, 26(f) report, etc. | | | | |
| 3/30/2016 95941 0 | BrendanHamme | 420.00 | 0.83 | 348.60 | Billable |
| | Team call w/ potential expert | | | | |
| 3/30/2016 95943 0 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | Post expert call debrief w/ Lindsay and Melissa | | | | |
| 4/5/2016 95960 0 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | Call w/ Melissa re WVDC discovery | | | | |
| 4/10/2016 95976 0 | BrendanHamme | 420.00 | 5.17 | 2,171.40 | Billable |
| | Reviewing and cataloguing discovery- work and programming policy docs | | | | |
| 4/11/2016 95977 0 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | Reading Joint 26(f) report and scheduling order to prepare for scheduling conference | | | | |
| 4/11/2016 96039 0 | BrendanHamme | 420.00 | 3.00 | 1,260.00 | Billable |
| | Scheduling conference (includes 2 hr. 12 min. travel+ 30 min waiting) | | | | |
| 4/11/2016 96040 0 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | Talk to Dave McClane re Nate's e-mail | | | | |
| 4/12/2016 96041 0 | BrendanHamme | 420.00 | 4.83 | 2,028.60 | Billable |
| | Continued cataloguing defendant's production re work policies | | | | |

9/28/2018                              **ACLU of Southern California**                          Page
3:42 PM                                      Pre-bill Worksheet                                   51
1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 4/12/2016 | BrendanHamme | 420.00 | 1.50 | 630.00 | Billable |
| 96042 0 | | | | | |
| | Team call re preparing for meeting w/ opposing counsel | | | | |
| 4/12/2016 | BrendanHamme | 420.00 | 1.83 | 768.60 | Billable |
| 96044 0 | | | | | |
| | Continued review of work policy documents | | | | |
| 4/12/2016 | BrendanHamme | 420.00 | 0.67 | 281.40 | Billable |
| 96045 0 | | | | | |
| | Summarizing notes re work policies for team | | | | |
| 4/12/2016 | BrendanHamme | 420.00 | 0.50 | 210.00 | Billable |
| 96046 0 | | | | | |
| | Reviewing and commenting on notes/agenda for mtg w/ opposing counsel | | | | |
| 4/13/2016 | BrendanHamme | 420.00 | 4.33 | 1,818.60 | Billable |
| 96056 0 | | | | | |
| | Meeting w/ opposing counsel (includes 1 hr. 54 min. travel time) | | | | |
| 4/13/2016 | BrendanHamme | 420.00 | 1.33 | 558.60 | Billable |
| 96057 0 | | | | | |
| | Post meeting debrief and discussion of next steps with team | | | | |
| 4/18/2016 | BrendanHamme | 420.00 | 0.50 | 210.00 | Billable |
| 96078 0 | | | | | |
| | Team call re amendment, site inspection, deadlines, meet and confer, etc. | | | | |
| 4/25/2016 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| 96152 0 | | | | | |
| | Call w/ Diana re Wednesday trip, attorney letter, and booking jackets | | | | |
| 4/25/2016 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| 96155 0 | | | | | |
| | Reading summary of booking jacket review | | | | |
| 4/27/2016 | BrendanHamme | 420.00 | 9.33 | 3,918.60 | Billable |
| 96217 0 | | | | | |
| | At WVDC interviewing inmates (includes 2 hr. 30 min. travel) | | | | |
| 5/4/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96270 0 | | | | | |
| | Reviewing notes from WVDC visit for circulation to team | | | | |
| 5/5/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96282 0 | | | | | |
| | Conversation w/ Jonathan Robertson | | | | |
| 5/12/2016 | BrendanHamme | 420.00 | 0.50 | 210.00 | Billable |
| 96320 0 | | | | | |
| | Team call | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/12/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96321 0 | Reviewing melissa's notes on religion and classification | | | | |
| 5/17/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96365 0 | Call w/ Jonathan Robertson | | | | |
| 5/17/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96366 0 | Reviewing and commenting on draft e-mail to opposing counsel | | | | |
| 5/17/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96367 0 | Call w/ Lynn Price | | | | |
| 5/23/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96418 0 | Communications re site inspection | | | | |
| 5/23/2016 | BrendanHamme | 420.00 | 1.50 | 630.00 | Billable |
| 96426 0 | Reviewing e-mail production | | | | |
| 5/24/2016 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| 96430 0 | Call w/ Lynn | | | | |
| 5/24/2016 | BrendanHamme | 420.00 | 2.50 | 1,050.00 | Billable |
| 96442 0 | Team call to prepare for site inspection | | | | |
| 6/1/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96469 0 | Call w/ David Lake | | | | |
| 6/1/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96470 0 | Explaining PRA background to David | | | | |
| 6/2/2016 | BrendanHamme | 420.00 | 1.17 | 491.40 | Billable |
| 96473 0 | Review of summary of recordings of interviews with plaintiffs and discussion w/ intern re same and areas for follow up | | | | |
| 6/7/2016 | BrendanHamme | 420.00 | 0.67 | 281.40 | Billable |
| 96490 0 | Reviewing e-mail production | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/8/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96495 0 | Conversation w/ Lynn Price re GHRC | | | | |
| 6/8/2016 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| 96498 0 | Communications re intern visits to WVDC | | | | |
| 6/8/2016 | BrendanHamme | 420.00 | 2.33 | 978.60 | Billable |
| 96500 0 | Reviewing e-mail production | | | | |
| 6/9/2016 | BrendanHamme | 420.00 | 0.83 | 348.60 | Billable |
| 96506 0 | Team call to prepare for call with Nate | | | | |
| 6/9/2016 | BrendanHamme | 420.00 | 1.00 | 420.00 | Billable |
| 96507 0 | Call w/ Nate re list of questions | | | | |
| 6/14/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96525 0 | Reading correspondence from inmate and communicating with team re same | | | | |
| 6/14/2016 | BrendanHamme | 420.00 | 0.67 | 281.40 | Billable |
| 96526 0 | Reviewing intern notes on audio recordings produced | | | | |
| 6/15/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 96527 0 | Reviewing Harris County policy | | | | |
| 6/22/2016 | BrendanHamme | 420.00 | 4.50 | 1,890.00 | Billable |
| 96548 0 | GHRC Site Inspection (includes 2 hr. 54 min. travel) | | | | |
| 6/23/2016 | BrendanHamme | 420.00 | 1.33 | 558.60 | Billable |
| 96551 0 | Team call debriefing GHRC site inspection | | | | |
| 6/27/2016 | BrendanHamme | 420.00 | 1.33 | 558.60 | Billable |
| 96563 0 | Team call to prep for tomorrow's meeting with opposing counsel | | | | |
| 6/28/2016 | BrendanHamme | 420.00 | 5.00 | 2,100.00 | Billable |
| 96580 0 | Settlement discussion with opposing counsel (includes 2 hr. travel) | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/28/2016 96581 | BrendanHamme 0 | 420.00 | 0.33 | 138.60 | Billable |
| | Pre-meeting discussion w/ team | | | | |
| 6/29/2016 96583 | BrendanHamme 0 | 420.00 | 0.33 | 138.60 | Billable |
| | Reviewing and commenting on questionnaire | | | | |
| 6/30/2016 96591 | BrendanHamme 0 | 420.00 | 0.50 | 210.00 | Billable |
| | Call w/ Lynn | | | | |
| 6/30/2016 96592 | BrendanHamme 0 | 420.00 | 0.17 | 71.40 | Billable |
| | Reviewing and providing feedback on communications w/ opposing counsel | | | | |
| 7/7/2016 96603 | BrendanHamme 0 | 420.00 | 0.83 | 348.60 | Billable |
| | ACLU team call re next steps and roles | | | | |
| 7/7/2016 96604 | BrendanHamme 0 | 420.00 | 0.33 | 138.60 | Billable |
| | Reading and analysis of Judge's order re dismissal without leave to amend 815.6 claim | | | | |
| 7/12/2016 96636 | BrendanHamme 0 | 420.00 | 0.17 | 71.40 | Billable |
| | Reviewing updated questionnaire | | | | |
| 7/13/2016 96649 | BrendanHamme 0 | 420.00 | 0.50 | 210.00 | Billable |
| | Prep call for meeting with opposing counsel re discovery/settlement | | | | |
| 7/14/2016 96660 | BrendanHamme 0 | 420.00 | 0.33 | 138.60 | Billable |
| | Reviewing interview recordings | | | | |
| 7/25/2016 96713 | BrendanHamme 0 | 420.00 | 0.17 | 71.40 | Billable |
| | Call w/ Lynn | | | | |
| 7/27/2016 96714 | BrendanHamme 0 | 420.00 | 0.50 | 210.00 | Billable |
| | Reviewing intern summary of audio recorded interviews (12 min.) and communicating re same with team | | | | |
| 7/27/2016 96719 | BrendanHamme 0 | 420.00 | 0.33 | 138.60 | Billable |
| | Call w/ M re mediation brief | | | | |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 8/11/2016 | BrendanHamme | 420.00 | 3.33 | 1,398.60 | Billable |
| | 96887 0 | | | | |
| | Drafting mediation brief (including 48 min. of additional equal protection research) | | | | |
| 8/11/2016 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| | 96888 0 | | | | |
| | Communications w/ M re EPC mediation brief draft | | | | |
| 8/12/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | 96900 0 | | | | |
| | Communications w/ M re mediation brief | | | | |
| 8/18/2016 | BrendanHamme | 420.00 | 0.83 | 348.60 | Billable |
| | 96924 0 | | | | |
| | Call w/ Jeanne Woodford and team re mediation | | | | |
| 8/25/2016 | BrendanHamme | 420.00 | 2.33 | 978.60 | Billable |
| | 96981 0 | | | | |
| | Working on EPC section of mediation brief | | | | |
| 8/26/2016 | BrendanHamme | 420.00 | 3.17 | 1,331.40 | Billable |
| | 96990 0 | | | | |
| | Work on mediation brief | | | | |
| 8/26/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | 96993 0 | | | | |
| | Conversation w/ Tasha re facts section of mediation brief | | | | |
| 8/27/2016 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| | 96995 0 | | | | |
| | Reviewing time out of cell and religion fact summaries | | | | |
| 8/27/2016 | BrendanHamme | 420.00 | 1.83 | 768.60 | Billable |
| | 96996 0 | | | | |
| | Drafting work portion of fact section for mediation brief | | | | |
| 8/29/2016 | BrendanHamme | 420.00 | 1.33 | 558.60 | Billable |
| | 97049 0 | | | | |
| | Revising EPC section of mediation brief | | | | |
| 8/29/2016 | BrendanHamme | 420.00 | 0.67 | 281.40 | Billable |
| | 97055 0 | | | | |
| | Responding to comments and edits on mediation brief | | | | |
| 8/29/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | 97058 0 | | | | |
| | Call w/ M re finalizing brief | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/29/2016 97059 0 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | Finalizing draft EPC section of brief to send to team for review | | | | |
| 8/30/2016 97067 0 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | Communications w/ Lynn- updating on case | | | | |
| 8/30/2016 97068 0 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | Reviewing files for Brett Carpenter and communications with him re case and current whereabouts | | | | |
| 9/7/2016 97083 0 | BrendanHamme | 420.00 | 1.00 | 420.00 | Billable |
| | Reviewing, editing, and commenting on mediation brief | | | | |
| 9/12/2016 97186 0 | BrendanHamme | 420.00 | 6.33 | 2,658.60 | Billable |
| | Mediation session (includes 2 hr 12 min travel) | | | | |
| 10/3/2016 97185 0 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | Reviewing e-mails | | | | |
| 10/20/2016 97220 0 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| | Call w/ mediator re discovery | | | | |
| 10/20/2016 97221 0 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| | Team communications re discovery produced | | | | |
| 10/26/2016 97276 0 | BrendanHamme | 420.00 | 0.50 | 210.00 | Billable |
| | Team call prepping for mediation and discussing most recent discovery | | | | |
| 10/27/2016 97281 0 | BrendanHamme | 420.00 | 0.83 | 348.60 | Billable |
| | Mediation call (including 10 min. discussion w/ Woerhle) | | | | |
| 10/31/2016 97305 0 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| | Reading update re conditions at WVDC | | | | |
| 11/2/2016 97310 0 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| | Call w/ Diana re WVDC visit | | | | |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/2/2016 BrendanHamme 97319 0 | Reviewing and suggesting edits/additions to e-mail to Nate | 420.00 | 0.33 | 138.60 | Billable |
| 11/2/2016 BrendanHamme 97309 0 | Call w/ inmates at WVDC | 420.00 | 0.33 | 138.60 | Billable |
| 11/4/2016 BrendanHamme 97348 0 | Mtg w/ clients and inmates at WVDC (includes 3 hr. 18 min travel back and forth) | 420.00 | 8.17 | 3,431.40 | Billable |
| 11/7/2016 BrendanHamme 97342 0 | Call w/ Veronica | 420.00 | 0.17 | 71.40 | Billable |
| 11/10/2016 BrendanHamme 97376 0 | Call w/ Lynn | 420.00 | 0.33 | 138.60 | Billable |
| 11/16/2016 BrendanHamme 97531 0 | Call w/ John Harrington re religious diet and services issue | 420.00 | 0.33 | 138.60 | Billable |
| 11/16/2016 BrendanHamme 97532 0 | Communications w/ team re Harrington, Hubbard, Blanco and Porter | 420.00 | 0.33 | 138.60 | Billable |
| 11/16/2016 BrendanHamme 97535 0 | Watching inmate reception video | 420.00 | 0.50 | 210.00 | Billable |
| 11/21/2016 BrendanHamme 97551 0 | Reviewing notes from WVDC trip | 420.00 | 0.33 | 138.60 | Billable |
| 11/22/2016 BrendanHamme 97561 0 | Reviewing Nate's letter re PREA, classification, etc. and communications w/ team re same (6 min.) | 420.00 | 0.33 | 138.60 | Billable |
| 11/22/2016 BrendanHamme 97562 0 | Call w/ Woerle, Nate, Dave, and Lindsay | 420.00 | 0.33 | 138.60 | Billable |
| 11/22/2016 BrendanHamme 97567 0 | Communications w/ team re follow up w/ Nate | 420.00 | 0.17 | 71.40 | Billable |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/28/2016 | BrendanHamme | 420.00 | 0.83 | 348.60 | Billable |
| 97588 0 | Drafting letter to opposing counsel | | | | |
| 11/29/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 97601 0 | Call w/ Afoa re issues in ALT | | | | |
| 11/29/2016 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| 97604 0 | Reading inmate grievance, appeals and responses | | | | |
| 11/29/2016 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| 97605 0 | Communications w/ team re inmate grievance, appeals and responses | | | | |
| 11/29/2016 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| 97607 0 | Communications w/ team re Afoa call | | | | |
| 11/30/2016 | BrendanHamme | 420.00 | 1.67 | 701.40 | Billable |
| 97612 0 | Team call re settlement proposals | | | | |
| 12/7/2016 | BrendanHamme | 420.00 | 1.17 | 491.40 | Billable |
| 97639 0 | Drafting work policy section of settlement proposal | | | | |
| 12/8/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 97650 0 | Reviewing settlement proposal re time out of cell, lockdowns, etc. | | | | |
| 12/8/2016 | BrendanHamme | 420.00 | 0.17 | 71.40 | Billable |
| 97651 0 | team communications re settlement proposals | | | | |
| 12/8/2016 | BrendanHamme | 420.00 | 1.50 | 630.00 | Billable |
| 97657 0 | Team call re settlement proposals | | | | |
| 12/8/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 97658 0 | Reviewing and commenting on education policy proposal | | | | |
| 12/14/2016 | BrendanHamme | 420.00 | 0.33 | 138.60 | Billable |
| 97669 0 | Reviewing letter from Nate, analyzing and summarizing for team | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/15/2016<br>98775 0 | BrendanHamme<br>Attending mediation (7 hrs.), travel to mediation (42 min.), travel back from mediation (2 hr. 12 min.-- try driving to Long Beach in LA traffic in the rain) | 420.00 | 10.00 | 4,200.00 | Billable |
| 1/17/2017<br>98849 0 | BrendanHamme<br>Mtg re settlement negotiations (3 hr. 18 min.) (+54 min. drive there) (+48 min. drive back) | 450.00 | 5.00 | 2,250.00 | Billable |
| 1/24/2017<br>98880 0 | BrendanHamme<br>Communications re ALT conditions | 450.00 | 0.33 | 148.50 | Billable |
| 1/26/2017<br>98890 0 | BrendanHamme<br>e-mails with team re rescheduling settlement negotiation and pre-planning conference call | 450.00 | 0.33 | 148.50 | Billable |
| 1/27/2017<br>98894 0 | BrendanHamme<br>Team call prepping for next settlement negotiation | 450.00 | 1.17 | 526.50 | Billable |
| 1/27/2017<br>98897 0 | BrendanHamme<br>Communications w/ Luis re community liaison and religious orgs | 450.00 | 0.33 | 148.50 | Billable |
| 1/29/2017<br>98903 0 | BrendanHamme<br>Team communications re e-mail to nate | 450.00 | 0.17 | 76.50 | Billable |
| 1/29/2017<br>98905 0 | BrendanHamme<br>Communications re prea community liaison | 450.00 | 0.17 | 76.50 | Billable |
| 1/29/2017<br>98906 0 | BrendanHamme<br>Communications re visiting plaintiffs and work proposals | 450.00 | 0.17 | 76.50 | Billable |
| 2/2/2017<br>98916 0 | BrendanHamme<br>Reading inmate communications and corresponding with team re same | 450.00 | 0.33 | 148.50 | Billable |
| 2/7/2017<br>98949 0 | BrendanHamme<br>E-mail communications w/ team re mtg w/ plaintiffs and site visit | 450.00 | 0.33 | 148.50 | Billable |
| 2/8/2017<br>98950 0 | BrendanHamme<br>Call w/ Lynn re meeting and updates | 450.00 | 0.33 | 148.50 | Billable |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/9/2017 98953 0 | BrendanHamme | 450.00 | 0.17 | 76.50 | Billable |
| | Communications w/ firm re client mtg | | | | |
| 2/13/2017 98956 0 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| | Call w/ Tasha re plaintiff call | | | | |
| 2/14/2017 99138 0 | BrendanHamme | 450.00 | 6.33 | 2,848.50 | Billable |
| | Settlement mtg - 3 hr 36 min. (includes 2 hr. 36 min. travel there and back) | | | | |
| 2/15/2017 98971 0 | BrendanHamme | 450.00 | 0.83 | 373.50 | Billable |
| | Team call re settlement negotiations | | | | |
| 2/16/2017 99031 0 | BrendanHamme | 450.00 | 0.17 | 76.50 | Billable |
| | Communications w/ expert re request | | | | |
| 2/22/2017 99222 0 | BrendanHamme | 450.00 | 0.83 | 373.50 | Billable |
| | Call w/ expert and Dave re programming accommodations and e-mails re same (6 min.) | | | | |
| 2/27/2017 99237 0 | BrendanHamme | 450.00 | 0.50 | 225.00 | Billable |
| | Call w/ Luis re religious service providers and community advocates for PREA committee | | | | |
| 2/27/2017 99238 0 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| | Call w/ Ami Davis re PREA committee | | | | |
| 3/8/2017 99261 0 | BrendanHamme | 450.00 | 1.50 | 675.00 | Billable |
| | Team call re next settlement negotiation | | | | |
| 3/13/2017 99271 0 | BrendanHamme | 450.00 | 0.67 | 301.50 | Billable |
| | Reviewing settlement proposal doc | | | | |
| 4/4/2017 99338 0 | BrendanHamme | 450.00 | 0.50 | 225.00 | Billable |
| | Call w/ Veronica re settlement, conditions, visits, etc. | | | | |
| 4/5/2017 99339 0 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| | Communications w/ team re veronica call | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/7/2017<br>99392 | BrendanHamme<br>0<br>Call w/ Veronica and communications w/ team re same | 450.00 | 0.50 | 225.00 | Billable |
| 4/11/2017<br>99400 | BrendanHamme<br>0<br>Call w/ veronica and otis | 450.00 | 0.50 | 225.00 | Billable |
| 4/12/2017<br>99403 | BrendanHamme<br>0<br>Settlement negotiation (2 hr 30 min.) (+6 min debrief w/ team) (+2 hr 36 min. travel) | 450.00 | 5.33 | 2,398.50 | Billable |
| 4/18/2017<br>99425 | BrendanHamme<br>0<br>Conversation w/ Otis Hubbard and Veronica (and communications w/ team re same) | 450.00 | 0.67 | 301.50 | Billable |
| 5/30/2017<br>99571 | BrendanHamme<br>0<br>Communications w/ team re visit tomorrow | 450.00 | 0.33 | 148.50 | Billable |
| 5/30/2017<br>99572 | BrendanHamme<br>0<br>Checking custody status | 450.00 | 0.17 | 76.50 | Billable |
| 6/5/2017<br>99591 | BrendanHamme<br>0<br>Drafting letter to Jonathan Robertson | 450.00 | 0.33 | 148.50 | Billable |
| 7/24/2017<br>99886 | BrendanHamme<br>0<br>Call w/ Lynn | 450.00 | 0.17 | 76.50 | Billable |
| 9/14/2017<br>100103 | BrendanHamme<br>0<br>Reading and communicating w/ team re other WVDC settlement | 450.00 | 0.17 | 76.50 | Billable |
| 9/14/2017<br>100106 | BrendanHamme<br>0<br>Team call re call w/ Nate | 450.00 | 1.50 | 675.00 | Billable |
| 10/20/2017<br>100223 | BrendanHamme<br>0<br>Communications w/ team re Dan McKibben | 450.00 | 0.33 | 148.50 | Billable |
| 10/25/2017<br>100242 | BrendanHamme<br>0<br>Reading correspondence re notice of death of client | 450.00 | 0.17 | 76.50 | Billable |

9/28/2018                          **ACLU of Southern California**                          Page
3:42 PM                              **Pre-bill Worksheet**                              62

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/25/2017 | BrendanHamme | 450.00 | 0.17 | 76.50 | Billable |
| 100243 0 | | | | | |
| | Reading deposition notices and communications w/ co-counsel re same | | | | |
| 10/30/2017 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| 100264 0 | | | | | |
| | Call w/ Lynn re developments | | | | |
| 11/3/2017 | BrendanHamme | 450.00 | 0.17 | 76.50 | Billable |
| 100273 0 | | | | | |
| | Communications with ACLU team re subpoenas | | | | |
| 11/8/2017 | BrendanHamme | 450.00 | 0.67 | 301.50 | Billable |
| 100320 0 | | | | | |
| | Team re finding plaintiffs, mediator call, and discovery | | | | |
| 11/9/2017 | BrendanHamme | 450.00 | 0.50 | 225.00 | Billable |
| 100327 0 | | | | | |
| | call w/ amanda re depo prep | | | | |
| 11/15/2017 | BrendanHamme | 450.00 | 0.83 | 373.50 | Billable |
| 100385 0 | | | | | |
| | Team call re discovery, EPC re transgender people, settlement negotiations, etc. | | | | |
| 11/30/2017 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| 100418 0 | | | | | |
| | Team call re depositions, vargas, etc. | | | | |
| 11/30/2017 | BrendanHamme | 450.00 | 0.17 | 76.50 | Billable |
| 100419 0 | | | | | |
| | Mtg follow up call w/ Amanda | | | | |
| 12/4/2017 | BrendanHamme | 450.00 | 0.50 | 225.00 | Billable |
| 100434 0 | | | | | |
| | Call re deposition scheduling | | | | |
| 12/4/2017 | BrendanHamme | 450.00 | 0.17 | 76.50 | Billable |
| 100437 0 | | | | | |
| | Call w/ Amanda re depos | | | | |
| 12/6/2017 | BrendanHamme | 450.00 | 0.83 | 373.50 | Billable |
| 100456 0 | | | | | |
| | Team call re discovery, depositions, etc. | | | | |
| 12/22/2017 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| 100579 0 | | | | | |
| | Communications w/ michelle re depo binders | | | | |

9/28/2018                              **ACLU of Southern California**                          Page
3:42 PM                                     **Pre-bill Worksheet**                               63

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/10/2018 BrendanHamme | | 480.00 | 0.50 | 240.00 | Billable |
| 100630 0 | | | | | |
| | call w/ amanda re k6g | | | | |
| 1/10/2018 BrendanHamme | | 480.00 | 1.17 | 561.60 | Billable |
| 100631 0 | | | | | |
| | team call re discovery, depositions, etc. | | | | |
| 1/23/2018 BrendanHamme | | 480.00 | 0.33 | 158.40 | Billable |
| 100709 0 | | | | | |
| | team call re new calendar | | | | |
| 1/24/2018 BrendanHamme | | 480.00 | 0.50 | 240.00 | Billable |
| 100730 0 | | | | | |
| | Team call re depositions | | | | |
| 1/24/2018 BrendanHamme | | 480.00 | 0.33 | 158.40 | Billable |
| 100731 0 | | | | | |
| | Post call ACLU team discussion of handling of depos | | | | |
| 1/24/2018 BrendanHamme | | 480.00 | 0.17 | 81.60 | Billable |
| 100733 0 | | | | | |
| | team communications re depos | | | | |
| 1/31/2018 BrendanHamme | | 480.00 | 0.33 | 158.40 | Billable |
| 100810 0 | | | | | |
| | Team call re depositions and meet and confer | | | | |
| 2/6/2018 BrendanHamme | | 480.00 | 0.33 | 158.40 | Billable |
| 100840 0 | | | | | |
| | Call w/ Nate and Lindsay re discovery | | | | |
| 2/20/2018 BrendanHamme | | 450.00 | 0.17 | 76.50 | Billable |
| 100921 0 | | | | | |
| | communications w Diana and team re fees | | | | |
| 2/21/2018 BrendanHamme | | 450.00 | 1.33 | 598.50 | Billable |
| 100946 0 | | | | | |
| | Team call re mediator's proposal and discovery | | | | |
| 3/21/2018 BrendanHamme | | 450.00 | 1.33 | 598.50 | Billable |
| 101077 0 | | | | | |
| | Team call | | | | |
| 3/23/2018 BrendanHamme | | 450.00 | 0.33 | 148.50 | Billable |
| 101081 0 | | | | | |
| | Communications re seeking client approval for settlement | | | | |
| 3/23/2018 BrendanHamme | | 450.00 | 0.67 | 301.50 | Billable |
| 101086 0 | | | | | |
| | Call w/ Aditi and Amanda re class rep notice, stip, etc. | | | | |

9/28/2018                              **ACLU of Southern California**                              **Page**
3:42 PM                                    **Pre-bill Worksheet**                                       **64**
1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 4/12/2018 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| 101267 0 | | | | | |
| | Call w/ Lynn Price | | | | |
| 4/23/2018 | BrendanHamme | 450.00 | 3.33 | 1,498.50 | Billable |
| 101322 0 | | | | | |
| | Mtg w/ Lynn re settlement, declaration (includes 48 min. travel to Ontario and 1 hr. 18 min. travel back) | | | | |
| 5/2/2018 | BrendanHamme | 450.00 | 0.50 | 225.00 | Billable |
| 101356 0 | | | | | |
| | Team meeting re media on settlement | | | | |
| 5/7/2018 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| 101377 0 | | | | | |
| | team call re comms, vargas' concern, class rep decs | | | | |
| 5/11/2018 | BrendanHamme | 450.00 | 0.50 | 225.00 | Billable |
| 101403 0 | | | | | |
| | Editing MG's dec in support of class cert (includes 12 min. conversation Amanda) w/ | | | | |
| 5/11/2018 | BrendanHamme | 450.00 | 1.00 | 450.00 | Billable |
| 101406 0 | | | | | |
| | Editing class cert motion (including identifying sentenced plaintiffs eligible forwork) | | | | |
| 5/11/2018 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| 101407 0 | | | | | |
| | Editing motion for preliminary approval | | | | |
| 5/16/2018 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| 101428 0 | | | | | |
| | Additional review of class cert motion | | | | |
| 5/17/2018 | BrendanHamme | 450.00 | 0.33 | 148.50 | Billable |
| 101431 0 | | | | | |
| | Revising work section of class cert memo and communications w/ team re same | | | | |
| 5/21/2018 | BrendanHamme | 450.00 | 0.17 | 76.50 | Billable |
| 101451 0 | | | | | |
| | Call w/ Lynn Price re media and settlement | | | | |
| 5/21/2018 | BrendanHamme | 450.00 | 0.50 | 225.00 | Billable |
| 101452 0 | | | | | |
| | Call w/ Peter Guzman re media and settlement | | | | |

9/28/2018
3:42 PM

**ACLU of Southern California**
**Pre-bill Worksheet**

Page
65

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/21/2018<br>101453 | BrendanHamme<br>0 | 450.00 | 0.33 | 148.50 | Billable |
| | Attempted contact w/ Timothy Walker (voicemail, checking last booking number, and e-mail) | | | | |
| 5/23/2018<br>101454 | BrendanHamme<br>0 | 450.00 | 0.33 | 148.50 | Billable |
| | Communications w/ Amanda and Melissa re client media reps | | | | |
| 6/11/2018<br>101493 | BrendanHamme<br>0 | 450.00 | 0.33 | 148.50 | Billable |
| | Brainstorming quotes for Veronica for press release and communications w/ Amanda re same | | | | |
| 7/13/2018<br>101627 | BrendanHamme<br>0 | 450.00 | 0.50 | 225.00 | Billable |
| | Reading intern cy pres memo (18 min.) and communications w/ aclu team re same (6 min) | | | | |
| 7/17/2018<br>101637 | BrendanHamme<br>0 | 450.00 | 0.83 | 373.50 | Billable |
| | Call re media, cy pres, settlement negotiations | | | | |
| 7/17/2018<br>101639 | BrendanHamme<br>0 | 450.00 | 0.17 | 76.50 | Billable |
| | Communications w/ team re cy pres and media | | | | |
| 7/23/2018<br>101753 | BrendanHamme<br>0 | 450.00 | 0.33 | 148.50 | Billable |
| | Reviewing and revising draft talking points for media on settlement | | | | |
| 7/24/2018<br>101754 | BrendanHamme<br>0 | 450.00 | 0.50 | 225.00 | Billable |
| | Call w/ ACLU comms folks re media | | | | |
| 7/25/2018<br>101898 | BrendanHamme<br>0 | 450.00 | 0.33 | 148.50 | Billable |
| | Review of and communications re settlement talking points | | | | |
| 7/31/2018<br>101925 | BrendanHamme<br>0 | 450.00 | 0.33 | 148.50 | Billable |
| | Call w/ Peter Guzman re media | | | | |
| 8/8/2018<br>101951 | BrendanHamme<br>0 | 450.00 | 0.33 | 148.50 | Billable |
| | call w/ Lynn re media | | | | |
| 8/8/2018<br>101952 | BrendanHamme<br>0 | 450.00 | 0.17 | 76.50 | Billable |
| | communications w/ Peter re media | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 8/10/2018 BrendanHamme 101955 0 | Communications w/ comms re client prep | 450.00 | 0.17 | 76.50 | Billable |
| 8/10/2018 BrendanHamme 101956 0 | Call w/ Veronica Pratt re media | 450.00 | 0.17 | 76.50 | Billable |
| 8/13/2018 BrendanHamme 101959 0 | Revising draft press release and communications w/ plaintiffs re same/media | 450.00 | 0.67 | 301.50 | Billable |
| 8/14/2018 BrendanHamme 101969 0 | Prep w/ Veronica | 450.00 | 0.50 | 225.00 | Billable |
| 8/14/2018 BrendanHamme 101962 0 | Call w/ Lynn and comms folks and debrief with comms (6 min.) | 450.00 | 0.50 | 225.00 | Billable |
| 8/14/2018 BrendanHamme 101963 0 | Additional preparation with Lynn | 450.00 | 0.83 | 373.50 | Billable |
| 8/14/2018 BrendanHamme 101964 0 | communications w/ other spokespeople | 450.00 | 0.17 | 76.50 | Billable |
| 8/14/2018 BrendanHamme 101965 0 | Additional work on press release | 450.00 | 0.33 | 148.50 | Billable |
| 8/15/2018 BrendanHamme 101970 0 | communications re release | 450.00 | 0.33 | 148.50 | Billable |

| | | | | | |
|---------|-----------------|---------------|----------------|----------------|-------|
| Total: Brendan Hamme | | | 606.09 | | $228,216.50 |
| | Do Not Bill | | 0.51 | $174.99 | |

| Timekeeper: Diana Gonzalez | | | | | |
|---------|-----------------|---------------|----------------|----------------|-------|
| 8/21/2015 DianaGonzalez 95520 0 | Visit to WVDC with BH - meeting with Plaintiffs | 170.00 | 8.00 | 1,360.00 | Billable |
| 8/21/2015 DianaGonzalez 93856 0 | Reviewed discovery with clients at West Valley Detention Center | 170.00 | 4.83 | 821.10 | Billable |

9/28/2018
3:42 PM

**ACLU of Southern California**
**Pre-bill Worksheet**

Page
67

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/21/2015<br>93857 | DianaGonzalez<br>0 | 170.00 | 2.00 | 340.00 | Billable |
| | Travel time to and from West Valley Detention Center to review<br>discovery with clients | | | | |
| 8/25/2015<br>93867 | DianaGonzalez<br>0 | 170.00 | 4.00 | 680.00 | Billable |
| | Worked on drafting discovery responses | | | | |
| 8/26/2015<br>93868 | DianaGonzalez<br>0 | 170.00 | 6.00 | 1,020.00 | Billable |
| | Continued working on drafting discovery responses | | | | |
| 9/4/2015<br>93962 | DianaGonzalez<br>0 | 170.00 | 5.00 | 850.00 | Billable |
| | Continued drafting discovery responses for set one | | | | |
| 9/8/2015<br>93963 | DianaGonzalez<br>0 | 170.00 | 2.50 | 425.00 | Billable |
| | Edited discovery after MG's edits | | | | |
| 9/9/2015<br>93965 | DianaGonzalez<br>0 | 170.00 | 2.00 | 340.00 | Billable |
| | Continued editing discovery after MG's edits | | | | |
| 9/14/2015<br>95521 | DianaGonzalez<br>0 | 170.00 | 8.00 | 1,360.00 | Billable |
| | Visit to WVDC - meeting with Plaintiffs to review discovery responses | | | | |
| 9/25/2015<br>95522 | DianaGonzalez<br>0 | 170.00 | 8.00 | 1,360.00 | Billable |
| | Visit to WVDC - meeting with Plaintiffs to review discovery | | | | |
| 9/25/2015<br>94136 | DianaGonzalez<br>0 | 170.00 | 9.00 | 1,530.00 | Billable |
| | Reviewing discovery with clients at West Valley Detention Center | | | | |
| 9/25/2015<br>94173 | DianaGonzalez<br>0 | 170.00 | 9.00 | 1,530.00 | Billable |
| | Reviewing discovery with clients at West Valley Detention Center | | | | |
| 9/29/2015<br>94135 | DianaGonzalez<br>0 | 170.00 | 1.50 | 255.00 | Billable |
| | Meeting with MG, BH, LB discussing discovery | | | | |
| 9/30/2015<br>94174 | DianaGonzalez<br>0 | 170.00 | 2.50 | 425.00 | Billable |
| | Editing plaintiffs' discovery responses for set one | | | | |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/1/2015 DianaGonzalez | | 170.00 | 4.50 | 765.00 | Billable |
| 94175 0 | | | | | |
| | Continued editing plaintiffs' discovery responses for set one | | | | |
| 10/8/2015 DianaGonzalez | | 170.00 | 1.00 | 170.00 | Billable |
| 94215 0 | | | | | |
| | Drafting discovery (ROGS) and reviewing doc prod | | | | |
| 10/16/2015 DianaGonzalez | | 170.00 | 2.00 | 340.00 | Billable |
| 95503 0 | | | | | |
| | Drafting discovery - interrogatories | | | | |
| 10/22/2015 DianaGonzalez | | 170.00 | 6.00 | 1,020.00 | Billable |
| 95504 0 | | | | | |
| | Continued drafting discovery responses | | | | |
| 10/23/2015 DianaGonzalez | | 170.00 | 1.50 | 255.00 | Billable |
| 95505 0 | | | | | |
| | Continued drafting discovery responses | | | | |
| 10/25/2015 DianaGonzalez | | 170.00 | 2.50 | 425.00 | Billable |
| 95506 0 | | | | | |
| | Continued drafting discovery responses | | | | |
| 10/27/2015 DianaGonzalez | | 170.00 | 2.00 | 340.00 | Billable |
| 95507 0 | | | | | |
| | Revised discovery responses incorporating MG edits | | | | |
| 10/29/2015 DianaGonzalez | | 170.00 | 8.00 | 1,360.00 | Billable |
| 95523 0 | | | | | |
| | Visit to WVDC with BH - meeting with Plaintiffs to review discovery | | | | |
| 11/3/2015 DianaGonzalez | | 170.00 | 9.50 | 1,615.00 | Billable |
| 95508 0 | | | | | |
| | Continued editing and drafting discovery | | | | |
| 11/6/2015 DianaGonzalez | | 170.00 | 3.50 | 595.00 | Billable |
| 95509 0 | | | | | |
| | Continued drafting discovery | | | | |
| 11/9/2015 DianaGonzalez | | 170.00 | 4.00 | 680.00 | Billable |
| 95510 0 | | | | | |
| | Continued editing and drafting discovery | | | | |
| 11/11/2015 DianaGonzalez | | 170.00 | 3.50 | 595.00 | Billable |
| 95512 0 | | | | | |
| | Continued drafting discovery | | | | |
| 11/11/2015 DianaGonzalez | | 170.00 | 8.00 | 1,360.00 | Billable |
| 95524 0 | | | | | |
| | Visit to WVDC - meeting with Plaintiffs to review discovery | | | | |

9/28/2018                          **ACLU of Southern California**                          Page
3:42 PM                                **Pre-bill Worksheet**                              69

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/12/2015 | DianaGonzalez | 170.00 | 2.00 | 340.00 | Billable |
| 95511 0 | | | | | |
| | Continued drafting discovery | | | | |
| 11/19/2015 | DianaGonzalez | 170.00 | 1.00 | 170.00 | Billable |
| 95513 0 | | | | | |
| | Call with BH & plaintiff to review discovery responses | | | | |
| 12/4/2015 | DianaGonzalez | 170.00 | 9.00 | 1,530.00 | Billable |
| 95514 0 | | | | | |
| | Review discovery edits and incorporate into drafts | | | | |
| 12/7/2015 | DianaGonzalez | 170.00 | 1.00 | 170.00 | Billable |
| 95526 0 | | | | | |
| | Team call with co-counsel & BH & MG | | | | |
| 12/9/2015 | DianaGonzalez | 170.00 | 6.50 | 1,105.00 | Billable |
| 95519 0 | | | | | |
| | Mtg with Plaintiff and BH to review discovery responses | | | | |
| 12/10/2015 | DianaGonzalez | 170.00 | 1.00 | 170.00 | Billable |
| 95525 0 | | | | | |
| | Team call with co-counsel & BH & MG | | | | |
| 12/10/2015 | DianaGonzalez | 170.00 | 3.00 | 510.00 | Billable |
| 95518 0 | | | | | |
| | Continued editing discovery responses | | | | |
| 1/14/2016 | DianaGonzalez | 185.00 | 0.50 | 92.50 | Billable |
| 95527 0 | | | | | |
| | Internal team meeting re division of labor when reviewing doc prod with MG<br>& BH & TH | | | | |
| 1/21/2016 | DianaGonzalez | 185.00 | 1.00 | 185.00 | Billable |
| 95528 0 | | | | | |
| | Team call with co-counsel | | | | |
| 3/14/2016 | DianaGonzalez | 185.00 | 3.00 | 555.00 | Billable |
| 95784 0 | | | | | |
| | reviewed doc prod | | | | |
| 4/6/2016 | DianaGonzalez | 185.00 | 6.50 | 1,202.50 | Billable |
| 96514 0 | | | | | |
| | worked on reviewing discovery - booking jackets | | | | |
| 4/15/2016 | DianaGonzalez | 185.00 | 6.50 | 1,202.50 | Billable |
| 96515 0 | | | | | |
| | worked on reviewing discovery - booking jackets | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/21/2016<br>96516 0 | DianaGonzalez<br>worked on reviewing discovery - booking jackets | 185.00 | 6.50 | 1,202.50 | Billable |
| 4/25/2016<br>96517 0 | DianaGonzalez<br>worked on reviewing discovery - booking jackets | 185.00 | 6.50 | 1,202.50 | Billable |
| 4/27/2016<br>96202 0 | DianaGonzalez<br>Travel to/from West Valley | 185.00 | 2.67 | 493.95 | Billable |
| 4/27/2016<br>96203 0 | DianaGonzalez<br>Meeting with Brendan to speak to inmates at West Valley | 185.00 | 6.83 | 1,263.55 | Billable |
| 5/4/2016<br>96519 0 | DianaGonzalez<br>worked on reviewing discovery - grievances | 185.00 | 6.50 | 1,202.50 | Billable |
| 5/11/2016<br>96520 0 | DianaGonzalez<br>worked on reviewing discovery - grievances | 185.00 | 6.50 | 1,202.50 | Billable |
| 5/19/2016<br>96522 0 | DianaGonzalez<br>worked on reviewing discovery - grievances | 185.00 | 6.50 | 1,202.50 | Billable |
| 5/25/2016<br>96518 0 | DianaGonzalez<br>WV site inspection | 185.00 | 3.00 | 555.00 | Billable |
| 7/7/2016<br>96607 0 | DianaGonzalez<br>Internal team call to discuss allocation of work responsibilities to prep<br>for mediation, depos & further disc review | 185.00 | 0.50 | 92.50 | Billable |
| 7/22/2016<br>97355 0 | DianaGonzalez<br>Travel to/from WV to speak to clients | 185.00 | 2.00 | 370.00 | Billable |
| 7/22/2016<br>96718 0 | DianaGonzalez<br>Visit to West Valley to speak with class members & conduct interviews | 185.00 | 4.00 | 740.00 | Billable |
| 10/28/2016<br>97354 0 | DianaGonzalez<br>Met with clients at WV to discuss ongoing conditions in the ALT | 185.00 | 5.50 | 1,017.50 | Billable |

| | | | | |
|---|---|---|---|---|
| 9/28/2018<br>3:42 PM | | **ACLU of Southern California**<br>**Pre-bill Worksheet** | | Page<br>71 |

**1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)**

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/28/2016 DianaGonzalez<br>97353 0 | | 185.00 | 2.00 | 370.00 | Billable |
| | Travel time to/from West Valley to visit clients | | | | |
| 11/4/2016 DianaGonzalez<br>97351 0 | | 185.00 | 4.83 | 893.55 | Billable |
| | Met with clients to learn about ongoing conditions in ALT unit | | | | |
| 11/4/2016 DianaGonzalez<br>97350 0 | | 185.00 | 1.50 | 277.50 | Billable |
| | Travel back from WV - met with clients | | | | |
| 11/7/2016 DianaGonzalez<br>97352 0 | | 185.00 | 0.33 | 61.05 | Billable |
| | Phone call with Brendan re grievance procedures | | | | |
| 11/17/2016 DianaGonzalez<br>97575 0 | | 185.00 | 2.00 | 370.00 | Billable |
| | Travel time - Visit to WV to speak with clients | | | | |
| 11/17/2016 DianaGonzalez<br>97576 0 | | 185.00 | 4.00 | 740.00 | Billable |
| | Visit to WV to speak with clients | | | | |
| 12/8/2016 DianaGonzalez<br>97661 0 | | 185.00 | 1.50 | 277.50 | Billable |
| | Team call with TH, MG, & BH & co-counsel | | | | |
| 4/6/2017 DianaGonzalez<br>99433 0 | | 185.00 | 6.33 | 1,171.05 | Billable |
| | Visit to WV to get update on conditions | | | | |
| 4/6/2017 DianaGonzalez<br>99435 0 | | 185.00 | 2.00 | 370.00 | Billable |
| | Travel to West Valley April 6, 2017 trip | | | | |
| 8/15/2017 DianaGonzalez<br>100018 0 | | 185.00 | 4.50 | 832.50 | Billable |
| | Meeting with clients at West Valley Detention Center | | | | |
| 8/15/2017 DianaGonzalez<br>100017 0 | | 185.00 | 2.50 | 462.50 | Billable |
| | travel to WVDC to speak to clients | | | | |
| 8/21/2017 DianaGonzalez<br>100049 0 | | 185.00 | 1.00 | 185.00 | Billable |
| | call with co-counsel & mediator | | | | |

9/28/2018                          **ACLU of Southern California**                           Page
3:42 PM                              **Pre-bill Worksheet**                                    72

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 9/1/2017 DianaGonzalez | | 185.00 | 2.17 | 401.45 | Billable |
| 100085 0 | | | | | |
| | Visiting clients at WVDC & typing up handwritten notes; emailing team re visit | | | | |
| 9/1/2017 DianaGonzalez | | 185.00 | 3.00 | 555.00 | Billable |
| 100084 0 | | | | | |
| | Travel to/from WVDC | | | | |
| 9/28/2017 DianaGonzalez | | 185.00 | 1.00 | 185.00 | Billable |
| 100168 0 | | | | | |
| | Call with co-counsel | | | | |
| 10/11/2017 DianaGonzalez | | 185.00 | 4.00 | 740.00 | Billable |
| 100208 0 | | | | | |
| | Speaking with clients at WVDC | | | | |
| 10/11/2017 DianaGonzalez | | 185.00 | 2.00 | 370.00 | Billable |
| 100207 0 | | | | | |
| | Travel to/from WVDC to speak to clients | | | | |
| 10/27/2017 DianaGonzalez | | 185.00 | 1.17 | 216.45 | Billable |
| 100248 0 | | | | | |
| | Call with co-counsel re damages | | | | |
| 10/31/2017 DianaGonzalez | | 185.00 | 1.00 | 185.00 | Billable |
| 100266 0 | | | | | |
| | Call with co-counsel | | | | |
| 11/15/2017 DianaGonzalez | | 185.00 | 1.00 | 185.00 | Billable |
| 100386 0 | | | | | |
| | call with co-counsel | | | | |
| 2/9/2018 DianaGonzalez | | 195.00 | 3.33 | 649.35 | Billable |
| 100879 0 | | | | | |
| | Meeting with inmates in the ALT unit | | | | |
| 2/9/2018 DianaGonzalez | | 195.00 | 2.50 | 487.50 | Billable |
| 100878 0 | | | | | |
| | Travel to and from West Valley Detention Center for visit | | | | |
| 2/21/2018 DianaGonzalez | | 195.00 | 1.33 | 259.35 | Billable |
| 100945 0 | | | | | |
| | Team call | | | | |
| 2/28/2018 DianaGonzalez | | 195.00 | 0.67 | 130.65 | Billable |
| 101002 0 | | | | | |
| | Call with co-counsel | | | | |

Total: Diana Gonzalez        281.99   $49,969.00

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| Timekeeper: Melissa Goodman | | | | | |
| 7/25/2014 87641 | MelissaGoodman dd1 Editing Complaint | 525.00 | 2.00 | 1,050.00 | Billable |
| 7/26/2014 87642 | MelissaGoodman dd1 Editing Complaint | 525.00 | 1.00 | 525.00 | Billable |
| 7/27/2014 87643 | MelissaGoodman dd1 Editing Pre-Litigation Memo | 525.00 | 1.50 | 787.50 | Billable |
| 7/28/2014 87644 | MelissaGoodman rd1 Reading equal protection memo | 525.00 | 0.83 | 435.75 | Billable |
| 8/3/2014 87694 | MelissaGoodman rd1 Reviewing last round of pre-lit memo edits (exhaustion) | 525.00 | 1.17 | 614.25 | Billable |
| 8/4/2014 87695 | MelissaGoodman dd1 Drafting co-counsel agreement | 525.00 | 0.33 | 173.25 | Billable |
| 8/5/2014 87712 | MelissaGoodman mw23 Meeting with legal team about exhaustion and next steps on grievances and complanit. | 525.00 | 1.50 | 787.50 | Billable |
| 8/7/2014 87758 | MelissaGoodman rd1 Editing retainer agreement | 525.00 | 0.50 | 262.50 | Billable |
| 8/26/2014 87957 | MelissaGoodman mw23 Meeting with Ahilan to review retainer and co-counsel drafts | 525.00 | 0.50 | 262.50 | Billable |
| 8/28/2014 87956 | MelissaGoodman mw23 Meeting with Lit Team re: complaint edits, communications with plaintiffs, exhaustion and filing timing strategy. | 525.00 | 0.17 | 89.25 | Billable |
| 8/28/2014 87958 | MelissaGoodman rd1 Reviewing Barry's edits to complaint | 525.00 | 0.33 | 173.25 | Billable |
| 9/4/2014 88074 | MelissaGoodman rd1 Reviewing exhaustion memos/analysis and doing independent exhaustion research to confirm | 525.00 | 1.33 | 698.25 | Billable |

9/28/2018           **ACLU of Southern California**           **Page**
3:42 PM               **Pre-bill Worksheet**            **74**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/10/2014<br>88670 | MelissaGoodman<br>rd1<br>reviewing and editing complaint | 525.00 | 2.17 | 1,139.25 | Billable |
| 10/13/2014<br>88673 | MelissaGoodman<br>mw23<br>Meeting with legal team to discuss complaint | 525.00 | 1.00 | 525.00 | Billable |
| 10/14/2014<br>88671 | MelissaGoodman<br>rd1<br>reviewing and editing complaint | 525.00 | 3.00 | 1,575.00 | Billable |
| 10/16/2014<br>88669 | MelissaGoodman<br>rd1<br>Final skim of complaint, flagging last issues to deal with | 525.00 | 0.67 | 351.75 | Billable |
| 10/17/2014<br>88924 | MelissaGoodman<br>crw1<br>emails with co-counsel re: remaining issues in complaint | 525.00 | 0.33 | 173.25 | Billable |
| 10/18/2014<br>88925 | MelissaGoodman<br>dd1<br>Drafting plaintiff blog | 525.00 | 0.83 | 435.75 | Billable |
| 10/20/2014<br>88926 | MelissaGoodman<br>mw23<br>Meeting with 3 clients to prepare them for communications work the day of filing | 525.00 | 1.67 | 876.75 | Billable |
| 10/22/2014<br>89075 | MelissaGoodman<br>mw23<br>press interviews | 525.00 | 0.17 | 89.25 | Billable |
| 10/23/2014<br>89074 | MelissaGoodman<br>mw23<br>legal team meeting: summons, next steps re: research and strategy | 525.00 | 0.17 | 89.25 | Billable |
| 10/28/2014<br>89108 | MelissaGoodman<br>crw1<br>Conversation w/bremdam re next steps in class certification and expert identification- 12 minutes | 525.00 | 0.33 | 173.25 | Billable |
| 10/28/2014<br>89104 | MelissaGoodman<br>mw23<br>Conversation w/bremdam re next steps in class certification and expert identification- 12 minutes | 525.00 | 0.33 | 173.25 | Billable |
| 11/3/2014<br>89133 | MelissaGoodman<br>mw23 | 525.00 | 1.67 | 876.75 | Billable |

9/28/2018 **ACLU of Southern California** Page
3:42 PM **Pre-bill Worksheet** 75

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/10/2014 MelissaGoodman | | 525.00 | 0.33 | 173.25 | Billable |
| 89273 rs1 | | | | | |
| research on class certification and reviewing old briefs and affidavits for purpose of draftin class cert declaration shells. | | | | | |
| 11/11/2014 MelissaGoodman | | 525.00 | 1.50 | 787.50 | Billable |
| 89683 rs1 | | | | | |
| Reading Sharon Dolovich's article about LA County's jail and program access there for purposes of assessing her as a potential expert witness or consultant. | | | | | |
| 11/13/2014 MelissaGoodman | | 525.00 | 2.17 | 1,139.25 | Billable |
| 89846 dd1 | | | | | |
| drafting shell declaraton | | | | | |
| 11/18/2014 MelissaGoodman | | 525.00 | 1.50 | 787.50 | Billable |
| 89770 mw23 | | | | | |
| Legal team meeting re: declarations, visits, factual developments | | | | | |
| 12/2/2014 MelissaGoodman | | 525.00 | 0.67 | 351.75 | Billable |
| 89845 rd1 | | | | | |
| reviewing and editing PRA | | | | | |
| 12/15/2014 MelissaGoodman | | 525.00 | 0.33 | 173.25 | Billable |
| 89975 mw23 | | | | | |
| Meeting with Brendan to debrief on call with DOJ and researched past DOJ action re: statement of interest | | | | | |
| 12/15/2014 MelissaGoodman | | 525.00 | 0.33 | 173.25 | Billable |
| 89976 mw23 | | | | | |
| Meeting with Brendan to prepare for our call with DOJ and our call with possible consulting expert Sharon Dolovich | | | | | |
| 12/15/2014 MelissaGoodman | | 525.00 | 0.67 | 351.75 | Billable |
| 89974 mw23 | | | | | |
| Call with Ally Shandell from DOJ Special Programs Branch (with Brendan) | | | | | |
| 1/7/2015 MelissaGoodman | | 525.00 | 0.33 | 173.25 | Billable |
| 90111 mw23 | | | | | |
| Legal team meeting re: amended complaint content | | | | | |
| 1/8/2015 MelissaGoodman | | 525.00 | 0.33 | 173.25 | Billable |
| 90112 rd1 | | | | | |
| Reviewing Walker Declaration | | | | | |
| 1/12/2015 MelissaGoodman | | 525.00 | 0.67 | 351.75 | Billable |
| 90113 rd1 | | | | | |
| Reviewing and editing amended complaint | | | | | |

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/20/2015 | MelissaGoodman | 525.00 | 0.17 | 89.25 | Billable |
| | 90149 mw23 | | | | |
| | Meeting with opposing counsel, Rule 26f conference | | | | |
| 1/20/2015 | MelissaGoodman | 525.00 | 0.50 | 262.50 | Billable |
| | 90150 mw23 | | | | |
| | Meeting with legal team to de-brief after meeting with opposing counsel and to talk about next steps in discvoery. | | | | |
| 1/21/2015 | MelissaGoodman | 525.00 | 0.67 | 351.75 | Billable |
| | 90151 rs1 | | | | |
| | Researching "similarly situated requirement" latest developments | | | | |
| 2/27/2015 | MelissaGoodman | 525.00 | 0.67 | 351.75 | Billable |
| | 90856 rd1 | | | | |
| | Reviewing opposition to motion to dismiss brief | | | | |
| 2/27/2015 | MelissaGoodman | 525.00 | 1.67 | 876.75 | Billable |
| | 90855 rd1 | | | | |
| | Reviewing opposition to motion to dismiss brief and editing | | | | |
| 4/4/2015 | MelissaGoodman | 525.00 | 1.50 | 787.50 | Billable |
| | 91366 rd1 | | | | |
| | Reviewing and editing policy request for document production. | | | | |
| 4/20/2015 | MelissaGoodman | 525.00 | 0.67 | 351.75 | Billable |
| | 91583 mw23 | | | | |
| | Legal team meeting: discussed discovery, client visiting | | | | |
| 4/20/2015 | MelissaGoodman | 525.00 | 0.67 | 351.75 | Billable |
| | 91584 rd1 | | | | |
| | Reviewing and editing policy request for production | | | | |
| 5/3/2015 | MelissaGoodman | 525.00 | 0.50 | 262.50 | Billable |
| | 92106 rd1 | | | | |
| | Reviewing Guzman's first request for production and interrogatories. | | | | |
| 5/3/2015 | MelissaGoodman | 525.00 | 0.83 | 435.75 | Billable |
| | 92105 rd1 | | | | |
| | Revieiwing and editing second amended complaint | | | | |
| 6/4/2015 | MelissaGoodman | 525.00 | 0.17 | 89.25 | Billable |
| | 92504 dd1 | | | | |
| | Drafting agenda for team call | | | | |
| 6/4/2015 | MelissaGoodman | 525.00 | 0.33 | 173.25 | Billable |
| | 92502 mw23 | | | | |
| | meeting with Brendan re: agenda for team call | | | | |

9/28/2018                    **ACLU of Southern California**                    Page
3:42 PM                         Pre-bill Worksheet                              77

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/4/2015<br>92505 mw23 | MelissaGoodman<br>Team call re: visits, discovery, and experts | 525.00 | 1.00 | 525.00 | Billable |
| 7/1/2015<br>92728 rd1 | MelissaGoodman<br>reviewing guzman's second request for documents | 525.00 | 0.33 | 173.25 | Billable |
| 8/24/2015<br>93895 mw23 | MelissaGoodman<br>Meeting with Brendan and Diana to discuss client discovery responses, visit to WVDC and next steps on completing drafts of the responses for clients currently incarcerated at WVDC | 525.00 | 0.50 | 262.50 | Billable |
| 8/28/2015<br>93894 rd1 | MelissaGoodman<br>Reviewing potential expert Wendy Sill's declaration in another case to assess her as a potential expert | 525.00 | 0.67 | 351.75 | Billable |
| 8/31/2015<br>93911 rd1 | MelissaGoodman<br>reviewing meet and confer letter re: Pratt Doc Request and Guzman Rogs | 525.00 | 0.33 | 173.25 | Billable |
| 9/6/2015<br>93956 rd1 | MelissaGoodman<br>Reviewing and editing Illich Vargas' Response to Def. First Set of Interrogatories | 525.00 | 2.67 | 1,401.75 | Billable |
| 9/6/2015<br>93955 rd1 | MelissaGoodman<br>Editing Illich Vargas' Response to Defendant's First Set of Interrogatories. | 525.00 | 2.33 | 1,223.25 | Billable |
| 9/7/2015<br>93957 rd1 | MelissaGoodman<br>Reviewing and editing Illich Vargas' Response to Def. First Set of Doc Requests | 525.00 | 0.50 | 262.50 | Billable |
| 9/7/2015<br>94004 rd1 | MelissaGoodman<br>Reviewing and editing Vargas' response to defendants' request for production. | 525.00 | 4.33 | 2,273.25 | Billable |
| 9/21/2015<br>94043 mw23 | MelissaGoodman<br>Internal ACLU team meeting re: finalizing discovery responses and visit schedule | 525.00 | 0.50 | 262.50 | Billable |
| 9/29/2015<br>94132 mw23 | MelissaGoodman<br>Meeting with Brendan, Diana, & Liindsay re: RPF and ROG responses | 525.00 | 1.50 | 787.50 | Billable |

9/28/2018                          **ACLU of Southern California**                          Page
3:42 PM                              **Pre-bill Worksheet**                                   78

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/6/2015 | MelissaGoodman | 525.00 | 0.33 | 173.25 | Billable |
| 94226 rd1 | review edits to Vargas doc production | | | | |
| 10/11/2015 | MelissaGoodman | 525.00 | 0.67 | 351.75 | Billable |
| 94227 rd1 | final review of Vargas rog response. | | | | |
| 11/3/2015 | MelissaGoodman | 525.00 | 0.33 | 173.25 | Billable |
| 94389 rd1 | Final review of Lynne Price's rog response | | | | |
| 11/4/2015 | MelissaGoodman | 525.00 | 0.50 | 262.50 | Billable |
| 94498 rv1 | final review of Vargas & Price responses | | | | |
| 11/4/2015 | MelissaGoodman | 525.00 | 0.50 | 262.50 | Billable |
| 94500 rd1 | Final review of Vargas & Price rog responses | | | | |
| 11/4/2015 | MelissaGoodman | 525.00 | 1.00 | 525.00 | Billable |
| 94499 mw23 | Meeting with team re: discovery | | | | |
| 11/5/2015 | MelissaGoodman | 525.00 | 0.50 | 262.50 | Billable |
| 94501 rd1 | Final review of Robertson rog responses | | | | |
| 11/16/2015 | MelissaGoodman | 525.00 | 1.00 | 525.00 | Billable |
| 94459 mw23 | Team meeting re: discovery responses, plaintiff status, outstanding discovery from Ds and motion to compel. | | | | |
| 11/30/2015 | MelissaGoodman | 525.00 | 0.83 | 435.75 | Billable |
| 94538 mw23 | Team meeting re: discovery responses, motion to compel, and experts. | | | | |
| 12/13/2015 | MelissaGoodman | 525.00 | 0.17 | 89.25 | Billable |
| 94602 rd1 | Reviewing Pratt rog response | | | | |
| 12/13/2015 | MelissaGoodman | 525.00 | 0.67 | 351.75 | Billable |
| 94626 rd1 | Reviewing Veronica Pratt rog response | | | | |
| 12/17/2015 | MelissaGoodman | 525.00 | 1.00 | 525.00 | Billable |
| 94628 mw23 | Meeting with potential expert Wendy Still | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/17/2015 MelissaGoodman | | 525.00 | 0.67 | 351.75 | Billable |
| 94627 rv1 | | | | | |
| reviewing notes and materials to prepare for meeting with potential expert Wendy Still | | | | | |
| 1/4/2016 MelissaGoodman | | 525.00 | 0.33 | 173.25 | Billable |
| 94645 rd1 | | | | | |
| Reviewing discovery produced Dec. 18th | | | | | |
| 2/22/2016 MelissaGoodman | | 525.00 | 4.67 | 2,451.75 | Billable |
| 95679 rd1 | | | | | |
| Reviewing discovery documents received. | | | | | |
| 3/3/2016 MelissaGoodman | | 525.00 | 0.83 | 435.75 | Billable |
| 95767 mw23 | | | | | |
| Team meeting re: discovery and next steps | | | | | |
| 3/11/2016 MelissaGoodman | | 525.00 | 0.83 | 435.75 | Billable |
| 95774 mw23 | | | | | |
| Meeting with team to discuss new expert, site inspection, and remedies. | | | | | |
| 3/13/2016 MelissaGoodman | | 525.00 | 1.67 | 876.75 | Billable |
| 95781 rd1 | | | | | |
| Reviewing discovery documents defendants produced in february. | | | | | |
| 3/14/2016 MelissaGoodman | | 525.00 | 0.33 | 173.25 | Billable |
| 95783 rd1 | | | | | |
| Reviewing discovery produced by defendants in February. | | | | | |
| 3/30/2016 MelissaGoodman | | 525.00 | 0.83 | 435.75 | Billable |
| 95949 mw23 | | | | | |
| Meeting with new expert Jeanne Woodward to discuss our needs for a preliminary expert report and her view of the case. | | | | | |
| 4/11/2016 MelissaGoodman | | 525.00 | 0.67 | 351.75 | Billable |
| 96038 rd1 | | | | | |
| Reviewing Lindsay's memo on classification documents and reviewing defendant's "proposal" email | | | | | |
| 4/12/2016 MelissaGoodman | | 525.00 | 0.67 | 351.75 | Billable |
| 96049 rd1 | | | | | |
| Reviewing Brendan's summary of work-related discovery documents | | | | | |
| 4/12/2016 MelissaGoodman | | 525.00 | 1.67 | 876.75 | Billable |
| 96048 mw23 | | | | | |
| Meeting with team to review classification discovery summary and prepare for meeting with opposing counsel on 4/13. | | | | | |
| 4/20/2016 MelissaGoodman | | 525.00 | 0.83 | 435.75 | Billable |
| 96091 rd1 | | | | | |
| Reviiewing religion-related discovery documents | | | | | |

9/28/2018 **ACLU of Southern California** Page
3:42 PM **Pre-bill Worksheet** 80

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 4/23/2016 MelissaGoodman | 525.00 | 0.67 | 351.75 | Billable |
| 96131 rd1 | | | | |
| Reviiewing religion-related discovery documents | | | | |
| 4/24/2016 MelissaGoodman | 525.00 | 0.83 | 435.75 | Billable |
| 96132 rd1 | | | | |
| Reviiewing religion-related discovery documents | | | | |
| 4/30/2016 MelissaGoodman | 525.00 | 1.17 | 614.25 | Billable |
| 96211 rd1 | | | | |
| Reviiewing religion-related discovery documents | | | | |
| 5/2/2016 MelissaGoodman | 525.00 | 1.67 | 876.75 | Billable |
| 96278 rd1 | | | | |
| Reviewing religion documents and drafting memo for team on relgiion documents - policies and emails. | | | | |
| 5/5/2016 MelissaGoodman | 525.00 | 0.33 | 173.25 | Billable |
| 96279 dd1 | | | | |
| Reviewing notes from client visits week of 4/25 and emails re: next steps. | | | | |
| 5/19/2016 MelissaGoodman | 525.00 | 0.50 | 262.50 | Billable |
| 96396 mw23 | | | | |
| Phone call with Dave McLane and Lindsay Battles to prepare for phone call with opposing counsel re: settlement, outstanding questions/documents, and site inspection. | | | | |
| 5/19/2016 MelissaGoodman | 525.00 | 0.83 | 435.75 | Billable |
| 96395 mw23 | | | | |
| Phone call with opposing counsel and Dave McLane re: potential settlement and site inspection on 5/25 | | | | |
| 5/25/2016 MelissaGoodman | 525.00 | 1.00 | 525.00 | Billable |
| 96451 mw23 | | | | |
| meeting with team to debrief from site inspection at West Valley Detention Center | | | | |
| 5/25/2016 MelissaGoodman | 525.00 | 1.33 | 698.25 | Billable |
| 96448 ad1 | | | | |
| Traveling to site inspection at West Valley Detention Center | | | | |
| 5/25/2016 MelissaGoodman | 525.00 | 2.00 | 1,050.00 | Billable |
| 96450 ad1 | | | | |
| traveling home from site inspection at West Valley Detention Center | | | | |
| 5/25/2016 MelissaGoodman | 525.00 | 2.50 | 1,312.50 | Billable |
| 96449 ad1 | | | | |
| Conducting site inspection at West Valley Detention Center | | | | |

9/28/2018          **ACLU of Southern California**          **Page**
3:42 PM          **Pre-bill Worksheet**          **81**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 6/9/2016 | MelissaGoodman 96509 mw23<br>Meeting with team to prepare for meeting with opposing counsel about outstanding discovery questions and Glen Helen site visit. | 525.00 | 0.83 | 435.75 | Billable |
| 6/9/2016 | MelissaGoodman 96510 mw23<br>Meeting with opposing counsel about outstanding discovery questions and Glen Helen site visit. | 525.00 | 1.00 | 525.00 | Billable |
| 6/22/2016 | MelissaGoodman 96571 mw23<br>Lunch meeting with legal team to process site inspection and discuss next steps. | 525.00 | 1.00 | 525.00 | Billable |
| 6/22/2016 | MelissaGoodman 96578 mw23<br>Travel to Glen Helen Inspection | 525.00 | 1.33 | 698.25 | Billable |
| 6/22/2016 | MelissaGoodman 96572 mw23<br>Travel home from site inspection | 525.00 | 1.67 | 876.75 | Billable |
| 6/22/2016 | MelissaGoodman 96579 mw23<br>Site Inspection at Glen Helen | 525.00 | 2.00 | 1,050.00 | Billable |
| 6/23/2016 | MelissaGoodman 96573 mw23<br>team meeting re: site inspection and settlement meeting | 525.00 | 1.33 | 698.25 | Billable |
| 6/24/2016 | MelissaGoodman 96575 dd1<br>Drafting list of principles/goals for settlement | 525.00 | 0.50 | 262.50 | Billable |
| 6/24/2016 | MelissaGoodman 96574 rd1<br>reviewing nate's response and emails w/team | 525.00 | 0.50 | 262.50 | Billable |
| 6/25/2016 | MelissaGoodman 96576 dd1<br>emails with team re: discovery and planning | 525.00 | 0.50 | 262.50 | Billable |
| 6/27/2016 | MelissaGoodman 96577 mw23<br>meeting with team re: settelment and princples of settlement and documents we still need to make settlement proposal | 525.00 | 1.17 | 614.25 | Billable |
| 6/28/2016 | MelissaGoodman 96590 rd1<br>reviewing emails re: drafting scheduling stipulation | 525.00 | 0.17 | 89.25 | Billable |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------:|---------------:|---------------:|-------|
| 6/28/2016 | MelissaGoodman | 525.00 | 0.33 | 173.25 | Billable |
| 96589 | mw23 | | | | |
| | travel back from meeting with opposing counsel to discuss possibility of settlement | | | | |
| 6/28/2016 | MelissaGoodman | 525.00 | 1.00 | 525.00 | Billable |
| 96587 | mw23 | | | | |
| | Travel to meeting with opposing counsel to discuss possibility of settlement | | | | |
| 6/28/2016 | MelissaGoodman | 525.00 | 4.17 | 2,189.25 | Billable |
| 96588 | mw23 | | | | |
| | Meeting with opposing counsel to discuss possibility of settlement | | | | |
| 6/28/2016 | MelissaGoodman | 525.00 | 0.33 | 173.25 | Billable |
| 96568 | dd1 | | | | |
| | Editing notes for principles and goals we want to acheive for settlement in advance of settlement meeting with opposing counsel. | | | | |
| 7/1/2016 | MelissaGoodman | 525.00 | 0.33 | 173.25 | Billable |
| 96597 | rd1 | | | | |
| | Reviewing stipulaton and emails about edits to the stipulation | | | | |
| 8/1/2016 | MelissaGoodman | 525.00 | 1.00 | 525.00 | Billable |
| 96892 | rd1 | | | | |
| | Reviewing Jeanne's memos and documents provided on best practice. | | | | |
| 8/11/2016 | MelissaGoodman | 525.00 | 0.17 | 89.25 | Billable |
| 96894 | 0 | | | | |
| | Emails with team re: scheduling meeting with Jeanne and internal team meeting | | | | |
| 8/12/2016 | MelissaGoodman | 525.00 | 0.17 | 89.25 | Billable |
| 96891 | 0 | | | | |
| | Communicating with Brendan about draft sectioin of mediation brief | | | | |
| 8/12/2016 | MelissaGoodman | 525.00 | 0.50 | 262.50 | Billable |
| 96893 | rs1 | | | | |
| | Research on importance of programming access for incarcerated people | | | | |
| 8/12/2016 | MelissaGoodman | 525.00 | 0.83 | 435.75 | Billable |
| 96889 | rd1 | | | | |
| | Reviewing draft equal protection section of mediation brief and providing edits. | | | | |
| 8/12/2016 | MelissaGoodman | 525.00 | 0.83 | 435.75 | Billable |
| 96890 | rd1 | | | | |
| | Reviewing draft equal protection section of mediation brief and providing edits. | | | | |

9/28/2018          **ACLU of Southern California**                    Page
3:42 PM              **Pre-bill Worksheet**                            83

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/25/2016 MelissaGoodman<br>97053 0 | writing religion fact section of mediation brief | 665.00 | 0.83 | 551.95 | Billable |
| 8/28/2016 MelissaGoodman<br>97051 rd1 | Reviewing and editing equal protection scection of mediation brief | 665.00 | 0.83 | 551.95 | Billable |
| 8/29/2016 MelissaGoodman<br>97052 rd1 | Editing equal protection section of mediation brief | 665.00 | 1.83 | 1,216.95 | Billable |
| 9/6/2016 MelissaGoodman<br>97077 rd1 | Editing mediation brief | 665.00 | 1.33 | 884.45 | Billable |
| 9/7/2016 MelissaGoodman<br>97099 rd1 | Rreviewing and editing mediation letter | 665.00 | 0.83 | 551.95 | Billable |
| 9/12/2016 MelissaGoodman<br>97100 0 | Travel to mediation | 665.00 | 0.83 | 551.95 | Billable |
| 9/12/2016 MelissaGoodman<br>97101 0 | Mediation Session | 665.00 | 4.67 | 3,105.55 | Billable |
| 11/15/2016 MelissaGoodman<br>97615 0 | reviewing emails and letters to Natre re: Madison & health care access | 665.00 | 0.67 | 445.55 | Billable |
| 11/17/2016 MelissaGoodman<br>97616 0 | reviewing notes fromand emails scheduling meetings | 665.00 | 0.50 | 332.50 | Billable |
| 11/19/2016 MelissaGoodman<br>97617 0 | reviewing Nate's letter | 665.00 | 0.33 | 219.45 | Billable |
| 11/28/2016 MelissaGoodman<br>97618 0 | editing/reviewing email to Nate | 665.00 | 0.33 | 219.45 | Billable |
| 11/30/2016 MelissaGoodman<br>97619 0 | reviewing Tasha's memo re: settlement and transgender issues | 665.00 | 0.50 | 332.50 | Billable |
| 11/30/2016 MelissaGoodman<br>97620 0 | team call re:seteelment proposal | 665.00 | 1.67 | 1,110.55 | Billable |

9/28/2018                              **ACLU of Southern California**                              Page
3:42 PM                                      **Pre-bill Worksheet**                                      84

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/1/2016 MelissaGoodman | | 665.00 | 0.17 | 113.05 | Billable |
| 97621 0 | | | | | |
| | corresponding with Tasha and expert about crafting settlement proposal | | | | |
| 12/1/2016 MelissaGoodman | | 665.00 | 0.17 | 113.05 | Billable |
| 97622 0 | | | | | |
| | reviewing expert's bullet points on training | | | | |
| 12/3/2016 MelissaGoodman | | 665.00 | 0.50 | 332.50 | Billable |
| 97634 crw1 | | | | | |
| | Corresponding w/expert re: settlement prooposal and reviewing her two portions on training and PREA audits | | | | |
| 12/4/2016 MelissaGoodman | | 665.00 | 0.67 | 445.55 | Billable |
| 97635 dd1 | | | | | |
| | Drafting housing and classification proposal outline | | | | |
| 12/4/2016 MelissaGoodman | | 665.00 | 2.17 | 1,443.05 | Billable |
| 97636 dd1 | | | | | |
| | Drafting housing and classification proposal segments | | | | |
| 12/7/2016 MelissaGoodman | | 665.00 | 0.33 | 219.45 | Billable |
| 97653 crw1 | | | | | |
| | emails w/Diana re: attorney fee projection and reviewing email to Barry | | | | |
| 12/7/2016 MelissaGoodman | | 665.00 | 0.67 | 445.55 | Billable |
| 97643 dd1 | | | | | |
| | Drafting housing/classification/security proposal and incorporating edits from expert and Tasha | | | | |
| 12/8/2016 MelissaGoodman | | 665.00 | 8.00 | 5,320.00 | Billable |
| 97656 rd1 | | | | | |
| | revieing brendan's work proposal | | | | |
| 12/8/2016 MelissaGoodman | | 665.00 | 1.50 | 997.50 | Billable |
| 97671 mw23 | | | | | |
| | team meeting re: settlement proposal | | | | |
| 12/8/2016 MelissaGoodman | | 665.00 | 0.17 | 113.05 | Billable |
| 97655 crw1 | | | | | |
| | emails with brendan re: work proposal | | | | |
| 12/8/2016 MelissaGoodman | | 665.00 | 0.33 | 219.45 | Billable |
| 97654 rd1 | | | | | |
| | Reviewing dave's portion of proposal | | | | |
| 12/9/2016 MelissaGoodman | | 665.00 | 0.17 | 113.05 | Billable |
| 97674 crw1 | | | | | |
| | editing housing/safety proposal, emailing with team | | | | |

9/28/2018 **ACLU of Southern California** Page
3:42 PM **Pre-bill Worksheet** 85

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/9/2016 MelissaGoodman | | 665.00 | 0.50 | 332.50 | Billable |
| 97673 rd1 | | | | | |
| editing housing/safety proposal | | | | | |
| 12/12/2016 MelissaGoodman | | 665.00 | 0.67 | 445.55 | Billable |
| 97665 rd1 | | | | | |
| Doing final edits to settlement proposal and emailing team the document | | | | | |
| 12/13/2016 MelissaGoodman | | 665.00 | 0.33 | 219.45 | Billable |
| 97676 crw1 | | | | | |
| Correspondence with team re: proposal | | | | | |
| 12/15/2016 MelissaGoodman | | 665.00 | 0.67 | 445.55 | Billable |
| 97677 Mediation | | | | | |
| travel to mediation | | | | | |
| 12/20/2016 MelissaGoodman | | 665.00 | 1.50 | 997.50 | Billable |
| 98787 Mediation | | | | | |
| 12/22/2016 MelissaGoodman | | 665.00 | 0.33 | 219.45 | Billable |
| 98931 crw1 | | | | | |
| Emails to LASD and SB Counsel to put them in touch to discuss changes LA has made | | | | | |
| 12/28/2016 MelissaGoodman | | 665.00 | 0.33 | 219.45 | Billable |
| 98932 rd1 | | | | | |
| Reviewing class cert extension stip draft | | | | | |
| 1/10/2017 MelissaGoodman | | 690.00 | 0.33 | 227.70 | Billable |
| 98933 crw1 | | | | | |
| Emailing team about client intakes to refer to PLO, scheduling visits and correspondence with clients & meeting in advance of 17th settlement meeting. | | | | | |
| 1/12/2017 MelissaGoodman | | 690.00 | 0.17 | 117.30 | Billable |
| 98934 crw1 | | | | | |
| Email to team re: settlement meeting prep/planning | | | | | |
| 1/16/2017 MelissaGoodman | | 690.00 | 0.83 | 572.70 | Billable |
| 98935 rd1 | | | | | |
| Preparing to lead settlement meeting w/defendants & emailing logistics to team | | | | | |
| 1/17/2017 MelissaGoodman | | 690.00 | 0.33 | 227.70 | Billable |
| 98938 n1 | | | | | |
| Travel back to office from Settlement meeting with defendants | | | | | |
| 1/17/2017 MelissaGoodman | | 690.00 | 1.50 | 1,035.00 | Billable |
| 98936 n1 | | | | | |
| Travel to settlement meeting | | | | | |

9/28/2018                         **ACLU of Southern California**                    Page
3:42 PM                              **Pre-bill Worksheet**                           86

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/17/2017 98937 | MelissaGoodman n1 | 690.00 | 3.33 | 2,297.70 | Billable |
| | Settlement meeting with defendants | | | | |
| 1/22/2017 98939 | MelissaGoodman crw1 | 690.00 | 0.17 | 117.30 | Billable |
| | Emailing internal team re: outreach to LASD on policy status to share with SB | | | | |
| 1/23/2017 98940 | MelissaGoodman crw1 | 690.00 | 0.33 | 227.70 | Billable |
| | Emailing internal team re: meeting to prep fo rnext settlment meeting & reviewing emails | | | | |
| 1/27/2017 98942 | MelissaGoodman mw23 | 690.00 | 1.17 | 807.30 | Billable |
| | Meeting with team about substantive settlement positions, client visits and communications with clients | | | | |
| 1/27/2017 98943 | MelissaGoodman mw23 | 690.00 | 1.17 | 807.30 | Billable |
| | Meeting with team about substantive settlement positions, client visits and communications with clients | | | | |
| 2/13/2017 98955 | MelissaGoodman n1 | 690.00 | 0.50 | 345.00 | Billable |
| | Preparing for settlement negotiation on 2/14; doc review and correspondence | | | | |
| 2/14/2017 99244 | MelissaGoodman n1 | 690.00 | 0.50 | 345.00 | Billable |
| | travel to office from settlement meeting with Opp counsel and Cpt. Rose | | | | |
| 2/14/2017 99242 | MelissaGoodman n1 | 690.00 | 1.00 | 690.00 | Billable |
| | travel to settlement meeting with Opp counsel and Cpt. Rose | | | | |
| 2/14/2017 99243 | MelissaGoodman n1 | 690.00 | 3.83 | 2,642.70 | Billable |
| | settlement meeting with Opp counsel and Cpt. Rose | | | | |
| 2/15/2017 99245 | MelissaGoodman mw23 | 690.00 | 1.17 | 807.30 | Billable |
| | team call to debrief on settlement meeting & plan next steps on call with expert | | | | |
| 2/26/2017 99246 | MelissaGoodman rd1 | 690.00 | 1.17 | 807.30 | Billable |
| | reviewing expert's document on work and program access and steps needed to ensure safety. | | | | |

9/28/2018                              **ACLU of Southern California**                          Page
3:42 PM                                     **Pre-bill Worksheet**                               87

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/28/2017<br>99240 | MelissaGoodman<br>n1<br>research to craft settlement proposal | 690.00 | 6.17 | 4,257.30 | Billable |
| 2/28/2017<br>99241 | MelissaGoodman<br>crw1<br>correspondence re: potential PREA committee community liaision | 690.00 | 0.17 | 117.30 | Billable |
| 3/3/2017<br>99280 | MelissaGoodman<br>crw1<br>correspondence setting next meeting with team | 690.00 | 0.17 | 117.30 | Billable |
| 3/5/2017<br>99281 | MelissaGoodman<br>crw1<br>correspondence with team re: LASD policies and sharing with SB | 690.00 | 0.17 | 117.30 | Billable |
| 3/8/2017<br>99283 | MelissaGoodman<br>mw23<br>Call with team and expert re: settlement strategy and prep for settlement<br>meeting | 690.00 | 1.50 | 1,035.00 | Billable |
| 3/10/2017<br>99284 | MelissaGoodman<br>rd1<br>Reviewiing and editing settlement progress letter to defendants | 690.00 | 0.67 | 462.30 | Billable |
| 3/13/2017<br>99286 | MelissaGoodman<br>crw1<br>Correspondence with team re: sharing LASD policies | 690.00 | 0.17 | 117.30 | Billable |
| 3/13/2017<br>99285 | MelissaGoodman<br>rd1<br>Reviewiing and editing settlement progress letter to defendants | 690.00 | 0.50 | 345.00 | Billable |
| 3/15/2017<br>99287 | MelissaGoodman<br>crw1<br>Correspondence with team re: rescheduling settlement meeting | 690.00 | 0.33 | 227.70 | Billable |
| 4/11/2017<br>99731 | MelissaGoodman<br>0<br>prep for settlement meeting reading docs & notes for | 690.00 | 1.17 | 807.30 | Billable |
| 4/12/2017<br>99732 | MelissaGoodman<br>0<br>settlement meeting (1 hour 2 min drive);settlement meeting; travel back<br>to office strategy | 690.00 | 3.83 | 2,642.70 | Billable |
| 4/13/2017<br>99733 | MelissaGoodman<br>0<br>editing stipulation to extend trial and motion dates. | 690.00 | 0.33 | 227.70 | Billable |

| 9/28/2018 | ACLU of Southern California | Page |
|---|---|---|
| 3:42 PM | Pre-bill Worksheet | 88 |

## 1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/18/2017 99734 0 | MelissaGoodman<br>reading and responding to team correspondence on clients and follow up with Nate | 690.00 | 0.50 | 345.00 | Billable |
| 5/12/2017 99488 crw1 | MelissaGoodman<br>Correspondence with team re: visits and conference calls with clients | 690.00 | 0.33 | 227.70 | Billable |
| 5/30/2017 99735 0 | MelissaGoodman<br>correspondence with team on interviews with ALT folks tomorrow | 690.00 | 0.83 | 572.70 | Billable |
| 5/31/2017 99736 0 | MelissaGoodman<br>travel to West Valley to speak with clients 1 hour and 18 min; interviews with clients; travel drive home | 690.00 | 7.33 | 5,057.70 | Billable |
| 6/8/2017 99737 0 | MelissaGoodman<br>correspondence with team re: scheduling call with clients and follow up with nate | 690.00 | 0.33 | 227.70 | Billable |
| 6/15/2017 99738 0 | MelissaGoodman<br>correspondence with team and expert re settlement proposal | 690.00 | 0.33 | 227.70 | Billable |
| 6/16/2017 99739 0 | MelissaGoodman<br>reviewing and editing D's settlement proposal | 690.00 | 0.83 | 572.70 | Billable |
| 6/19/2017 99740 0 | MelissaGoodman<br>wvdc team meeting re response to settlement meeting in 1 hour | 690.00 | 1.00 | 690.00 | Billable |
| 6/19/2017 99741 0 | MelissaGoodman<br>meeting with our clients re settlement proposal | 690.00 | 1.00 | 690.00 | Billable |
| 6/20/2017 99742 0 | MelissaGoodman<br>reviewing settlement proposal notes to prepare for settlement meeting | 690.00 | 0.50 | 345.00 | Billable |
| 6/21/2017 99614 mw23 | MelissaGoodman<br>Meeting with defendants for settlement discussion | 690.00 | 1.67 | 1,152.30 | Billable |
| 6/21/2017 99615 mw23 | MelissaGoodman<br>Meeting with team to debrief settlement discusison | 690.00 | 15.00 | 10,350.00 | Billable |

9/28/2018               **ACLU of Southern California**            Page
3:42 PM                    **Pre-bill Worksheet**            89

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 6/24/2017 | MelissaGoodman | 690.00 | 0.50 | 345.00 | Billable |
| 99743 0 | | | | | |
| | revising settlement proposal response | | | | |
| 6/25/2017 | MelissaGoodman | 690.00 | 0.83 | 572.70 | Billable |
| 99744 0 | | | | | |
| | revising settlement proposal response | | | | |
| 6/26/2017 | MelissaGoodman | 690.00 | 0.50 | 345.00 | Billable |
| 99718 rd1 | | | | | |
| | Reviewing and editing settlement proposal <span style="color:green">in advance of</span> mediation on July <span style="color:green">10</span> | | | | |
| 6/26/2017 | MelissaGoodman | 690.00 | 1.17 | 807.30 | Billable |
| 99745 0 | | | | | |
| | revising settlement proposal response | | | | |
| 7/4/2017 | MelissaGoodman | 690.00 | 11.67 | 8,052.30 | Billable |
| 99762 rd1 | | | | | |
| | Reviewing co-counsel's edit to settlement proposal response for mediation | | | | |
| 7/10/2017 | MelissaGoodman | 690.00 | 0.17 | 117.30 | Billable |
| 99873 Mediation | | | | | |
| | Travel to mediation | | | | |
| 7/10/2017 | MelissaGoodman | 690.00 | 8.67 | 5,982.30 | Billable |
| 99874 Mediation | | | | | |
| | Mediation session | | | | |
| 7/21/2017 | MelissaGoodman | 690.00 | 0.33 | 227.70 | Billable |
| 99877 dd1 | | | | | |
| | Corresponding with team to explain our time break down documents for settlement discussions | | | | |
| 7/21/2017 | MelissaGoodman | 690.00 | 1.50 | 1,035.00 | Billable |
| 99876 rd1 | | | | | |
| | Reviewing excel and word time breakdowns by time period and tasks DG created for purpose of settlement discussions | | | | |
| 8/5/2017 | MelissaGoodman | 690.00 | 0.17 | 117.30 | Billable |
| 99928 rd1 | | | | | |
| | Reviewing time breakdown chart and corresponding with team about edits | | | | |
| 8/14/2017 | MelissaGoodman | 690.00 | 0.33 | 227.70 | Billable |
| 100020 crw1 | | | | | |
| | Reading and writing correspondence with team re: D's settement counter-offer and setting team meeting | | | | |
| 8/17/2017 | MelissaGoodman | 690.00 | 0.17 | 117.30 | Billable |
| 100019 rd1 | | | | | |
| | Reviewing paralegal notes on visit to clients to check in on status. | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/14/2017<br>100105 | MelissaGoodman<br>Mediation<br>Mediation call | 690.00 | 1.17 | 807.30 | Billable |
| 12/31/2017<br>100582 | MelissaGoodman<br>rd1<br>editing 30(b)(6) depo notice | 690.00 | 0.83 | 572.70 | Billable |
| 2/13/2018<br>100887 | MelissaGoodman<br>0<br>Team call re: defendant's settlement offer and preparation for depostions | 715.00 | 1.00 | 715.00 | Billable |
| 2/21/2018<br>100948 | MelissaGoodman<br>mw23<br>Meeting with team re: mediator's proposal | 0.00 | 0.83 | 0.00 | Billable |
| 2/28/2018<br>101007 | MelissaGoodman<br>mw23<br>Meeting with team to discuss mediator's proposal | 0.00 | 0.50 | 0.00 | Billable |
| 3/21/2018<br>101092 | MelissaGoodman<br>dd1<br>Editing proposed settlement notice | 0.00 | 0.17 | 0.00 | Billable |
| 3/21/2018<br>101090 | MelissaGoodman<br>mw23<br>Meeting with team to discuss injunctive relief settlement next steps | 0.00 | 0.67 | 0.00 | Billable |
| 3/21/2018<br>101091 | MelissaGoodman<br>dd1<br>Editing injunctive relief settlement document | 0.00 | 0.83 | 0.00 | Billable |
| 5/11/2018<br>101416 | MelissaGoodman<br>rd1<br>reviewing settlement documents | 0.00 | 0.83 | 0.00 | Billable |
| 5/14/2018<br>101598 | MelissaGoodman<br>rd1<br>editing injunctive relief settlement doc | 0.00 | 0.83 | 0.00 | Billable |
| 5/15/2018<br>101599 | MelissaGoodman<br>rd1<br>editing injunctive relief settlement doc and drafting email to Nate for team review | 0.00 | 0.67 | 0.00 | Billable |
| 5/23/2018<br>101600 | MelissaGoodman<br>rd1<br>prepping for negotiation call with defendants | 0.00 | 0.33 | 0.00 | Billable |

9/28/2018                                          **ACLU of Southern California**                                    Page
3:42 PM                                                **Pre-bill Worksheet**                                           91
1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/23/2018<br>101601 | MelissaGoodman<br>mw23 | 0.00 | 0.50 | 0.00 | Billable |
| | Call with defendnats re: IR settlement edits | | | | |
| 5/23/2018<br>101455 | MelissaGoodman<br>mw23 | 0.00 | 0.83 | 0.00 | Billable |
| | meeting with oppposing counsel about injunctive relief settlement<br>terms and comments on class papers | | | | |
| 5/31/2018<br>101602 | MelissaGoodman<br>rd1 | 0.00 | 0.50 | 0.00 | Billable |
| | reviewing defendants refuther IR edits and communicating about one<br>last contested provisions with defendants and team | | | | |
| 7/20/2018<br>101662 | MelissaGoodman<br>rd1 | 0.00 | 0.67 | 0.00 | Billable |
| | reviewing emails and editing emails to Nate about settlement timing<br>and need for interim steps for safet | | | | |
| 7/21/2018<br>101661 | MelissaGoodman<br>rd1 | 0.00 | 1.50 | 0.00 | Billable |
| | writing settlement talking points | | | | |
| Total: Melissa Goodman | | | 246.66 | | $144,327.30 |
| **Timekeeper: Tasha Hill** | | | | | |
| 10/8/2015<br>99141 | TashaHill<br>0 | 300.00 | 1.00 | 300.00 | Billable |
| | Meeting with staff regarding my role in litigation. Review case<br>disposition and discovery received | | | | |
| 10/8/2015<br>99142 | TashaHill<br>0 | 300.00 | 3.17 | 951.00 | Billable |
| | Review Amended Complaint | | | | |
| 10/27/2015<br>97623 | TashaHill<br>0 | 300.00 | 0.67 | 201.00 | Billable |
| | Discovery Drafting Timeline meeting - Resolve setting up visit schedule<br>to get all these (Vargas, Price, Kennedy, Robertson) plus Veronica<br>Pratt's discovery drafts done | | | | |
| 10/27/2015<br>99143 | TashaHill<br>0 | 300.00 | 0.67 | 201.00 | Billable |
| | Discovery drafting timeline meeting - Resolve setting up visit schedule<br>to get all these (Vargas, Price, Kennedy, Robertson) plus Veronica<br>Pratt's discovery drafts done | | | | |
| 10/27/2015<br>99144 | TashaHill<br>0 | 300.00 | 2.67 | 801.00 | Billable |
| | Review ""shell"" RFA's and RFP's and ROGS | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/28/2015 TashaHill | | 300.00 | 1.00 | 300.00 | Billable |
| 99145 0 | | | | | |
| | Review client declarations prior to interviews | | | | |
| 10/29/2015 TashaHill | | 300.00 | 3.00 | 900.00 | Billable |
| 97638 0 | | | | | |
| | Travel to West Valley Detention Center for client interviews | | | | |
| 10/29/2015 TashaHill | | 300.00 | 5.00 | 1,500.00 | Billable |
| 99146 0 | | | | | |
| | Travel to West Valley Detention Center to attempt client interviews: I was notified by WVDC staff that the client I came to see had been released without notice to us (and was in the system as at the jail when I checked the night before) | | | | |
| 11/4/2015 TashaHill | | 300.00 | 1.17 | 351.00 | Billable |
| 99147 0 | | | | | |
| | Compose and send overnight letter(s) to missing client regarding setting up and interview | | | | |
| 11/4/2015 TashaHill | | 300.00 | 1.50 | 450.00 | Billable |
| 99149 0 | | | | | |
| | Call with co-counsel to finalize discovery plan, discuss class certification, declarations, experts and next steps | | | | |
| 11/5/2015 TashaHill | | 300.00 | 2.50 | 750.00 | Billable |
| 99150 0 | | | | | |
| | Review supplemental discovery responses and log sections/topics | | | | |
| 11/16/2015 TashaHill | | 300.00 | 0.67 | 201.00 | Billable |
| 99151 0 | | | | | |
| | Meeting with staff to review discovery plan and responses | | | | |
| 11/30/2015 TashaHill | | 300.00 | 1.00 | 300.00 | Billable |
| 99152 0 | | | | | |
| | Call with co-counsel | | | | |
| 12/10/2015 TashaHill | | 300.00 | 1.50 | 450.00 | Billable |
| 99153 0 | | | | | |
| | Call with co-counsel re DOJ, PRA, experts, discovery, class cert, etc | | | | |
| 1/14/2016 TashaHill | | 330.00 | 0.50 | 165.00 | Billable |
| 99154 0 | | | | | |
| | Internal staff meeting re client search and possible contacts | | | | |
| 1/21/2016 TashaHill | | 330.00 | 1.00 | 330.00 | Billable |
| 99155 0 | | | | | |
| | Call with co-counsel - document review and next steps. | | | | |

9/28/2018                          **ACLU of Southern California**                     Page
3:42 PM                               Pre-bill Worksheet                              93

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 2/4/2016 TashaHill | | 330.00 | 1.00 | 330.00 | Billable |
| 99156 0 | | | | | |
| | Call with co-counsel to discuss site inspection, privacy clause of action and amendment, settlement negotiations, discovery, etc. | | | | |
| 3/3/2016 TashaHill | | 330.00 | 0.67 | 221.10 | Billable |
| 99157 0 | | | | | |
| | Call with co-counsel re discovery | | | | |
| 3/17/2016 TashaHill | | 330.00 | 1.50 | 495.00 | Billable |
| 99158 0 | | | | | |
| | Call with co-counsel re hearing, experts, discovery, initial disclosures, etc | | | | |
| 3/30/2016 TashaHill | | 330.00 | 0.83 | 273.90 | Billable |
| 99159 0 | | | | | |
| | Call with potential expert | | | | |
| 4/7/2016 TashaHill | | 330.00 | 1.00 | 330.00 | Billable |
| 99160 0 | | | | | |
| | Call with co-counsel - prepare for settlement meeting, discuss WVDC visit updates, discovery, issues to follow up with Nate, etc. | | | | |
| 4/12/2016 TashaHill | | 330.00 | 1.50 | 495.00 | Billable |
| 99161 0 | | | | | |
| | Call with co-counsel - prepare for settlement meeting | | | | |
| 4/13/2016 TashaHill | | 330.00 | 0.67 | 221.10 | Billable |
| 99164 0 | | | | | |
| | Travel from Initial Settlement Meeting | | | | |
| 4/13/2016 TashaHill | | 330.00 | 1.00 | 330.00 | Billable |
| 99162 0 | | | | | |
| | Travel to Initial Settlement Meeting | | | | |
| 4/13/2016 TashaHill | | 330.00 | 2.50 | 825.00 | Billable |
| 99163 0 | | | | | |
| | Initial Settlement Meeting with Oppposing Counsel | | | | |
| 4/18/2016 TashaHill | | 330.00 | 1.00 | 330.00 | Billable |
| 99165 0 | | | | | |
| | Call with co-counsel to discuss amendment, site inspection, deadlines, meet and confer, etc, etc. | | | | |
| 5/12/2016 TashaHill | | 330.00 | 1.00 | 330.00 | Billable |
| 99166 0 | | | | | |
| | Call with co-counsel to discuss discovery, etc. | | | | |
| 5/19/2016 TashaHill | | 330.00 | 1.00 | 330.00 | Billable |
| 99167 0 | | | | | |
| | Call with co-counsel - pre-settlement meeting, discussion of discovery, experts, law student access, trip update, etc. | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 5/24/2016 | TashaHill | 330.00 | 2.50 | 825.00 | Billable |
| 99168 0 | | | | | |
| | Call with co-counsel to prepare for site inspection | | | | |
| 5/25/2016 | TashaHill | 330.00 | 2.00 | 660.00 | Billable |
| 99169 0 | | | | | |
| | Travel to West Valley Detention Center for site inspection | | | | |
| 5/25/2016 | TashaHill | 330.00 | 2.00 | 660.00 | Billable |
| 99171 0 | | | | | |
| | Lunch meeting with co-counsel to discuss WVDC site inspection | | | | |
| 5/25/2016 | TashaHill | 330.00 | 2.00 | 660.00 | Billable |
| 99172 0 | | | | | |
| | Travel from West Valley Detention Center for site inspection | | | | |
| 5/25/2016 | TashaHill | 330.00 | 3.00 | 990.00 | Billable |
| 99170 0 | | | | | |
| | West Valley Detention Center tour by staff and site inspeciton | | | | |
| 6/9/2016 | TashaHill | 330.00 | 1.00 | 330.00 | Billable |
| 99173 0 | | | | | |
| | Call with co-counsel pre- call with Opposing Counsel. | | | | |
| 6/9/2016 | TashaHill | 330.00 | 1.00 | 330.00 | Billable |
| 99174 0 | | | | | |
| | Conference call with Opposing Counsel re missing discovery, items still needed | | | | |
| 6/22/2016 | TashaHill | 330.00 | 2.00 | 660.00 | Billable |
| 99175 0 | | | | | |
| | Travel to Glen Helen for site inspection | | | | |
| 6/22/2016 | TashaHill | 330.00 | 2.00 | 660.00 | Billable |
| 99177 0 | | | | | |
| | Travel from Glen Helen for site inspection | | | | |
| 6/22/2016 | TashaHill | 330.00 | 3.00 | 990.00 | Billable |
| 99176 0 | | | | | |
| | Glen Helen tour with staff and site inspection | | | | |
| 6/23/2016 | TashaHill | 330.00 | 1.33 | 438.90 | Billable |
| 99178 0 | | | | | |
| | Call with co-counsel debrief from site visit to Glen Helen | | | | |
| 6/27/2016 | TashaHill | 330.00 | 1.67 | 551.10 | Billable |
| 99179 0 | | | | | |
| | Call with co-counsel - pre call with opposing counsel | | | | |

9/28/2018                                 **ACLU of Southern California**                                    **Page**
3:42 PM                                        **Pre-bill Worksheet**                                           **95**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/28/2016 | TashaHill | 330.00 | 3.00 | 990.00 | Billable |
| 99180 0 | Followup on site visit meeting with Opposing Counsel | | | | |
| 7/7/2016 | TashaHill | 330.00 | 0.83 | 273.90 | Billable |
| 99181 0 | Internal staff meeting to discuss next steps and roles | | | | |
| 8/18/2016 | TashaHill | 330.00 | 0.67 | 221.10 | Billable |
| 99182 0 | Settlement injunctive relief principles document - edit | | | | |
| 8/18/2016 | TashaHill | 330.00 | 2.00 | 660.00 | Billable |
| 99183 0 | Call with expert re PREA requirements and compliant policies | | | | |
| 8/26/2016 | TashaHill | 330.00 | 0.33 | 108.90 | Billable |
| 99184 0 | Discuss time out of cell brief section with staff | | | | |
| 8/26/2016 | TashaHill | 330.00 | 2.33 | 768.90 | Billable |
| 99185 0 | Review discovery notes and draft time out of cell section of brief | | | | |
| 9/7/2016 | TashaHill | 330.00 | 3.33 | 1,098.90 | Billable |
| 99186 0 | Review and edit Mediation letter | | | | |
| 9/12/2016 | TashaHill | 330.00 | 0.33 | 108.90 | Billable |
| 99188 0 | Travel to Mediation conference | | | | |
| 9/12/2016 | TashaHill | 330.00 | 0.33 | 108.90 | Billable |
| 99190 0 | Travel from Mediation conference | | | | |
| 9/12/2016 | TashaHill | 330.00 | 0.50 | 165.00 | Billable |
| 99187 0 | Find and print Mediation Letter copies for all staff and co-counsel | | | | |
| 9/12/2016 | TashaHill | 330.00 | 5.00 | 1,650.00 | Billable |
| 99189 0 | Mediation conference | | | | |
| 10/26/2016 | TashaHill | 330.00 | 1.00 | 330.00 | Billable |
| 99191 0 | Call with co-counsel prepping for mediation and discussion most recent discovery | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/4/2016 99148 0 | TashaHill | 330.00 | 0.50 | 165.00 | Billable |
| | Call with client's sister to try to ascertain whereabouts | | | | |
| 11/9/2016 99192 0 | TashaHill | 330.00 | 2.50 | 825.00 | Billable |
| | Research and Draft advocacy letter to opposing counsel re: failure to medically treat trans women with hormones and provide bras | | | | |
| 11/10/2016 99193 0 | TashaHill | 330.00 | 3.00 | 990.00 | Billable |
| | Research and Draft advocacy letter to opposing counsel re: failure to medically treat trans women with hormones and provide bras | | | | |
| 11/14/2016 99194 0 | TashaHill | 330.00 | 0.50 | 165.00 | Billable |
| | Format and send final advocay letter to oposing counsel re trans mendical care and bras | | | | |
| 11/29/2016 99195 0 | TashaHill | 330.00 | 3.00 | 990.00 | Billable |
| | Reaserch and draft memo to co-counsel per trans housing, classification, medical care, etc policies and settlement requirements | | | | |
| 11/30/2016 99196 0 | TashaHill | 330.00 | 1.00 | 330.00 | Billable |
| | Edit and Send trans medical care memo to co-counsel | | | | |
| 11/30/2016 99197 0 | TashaHill | 330.00 | 1.00 | 330.00 | Billable |
| | Draft email to oposing counsel re: trans medical care | | | | |
| 11/30/2016 99198 0 | TashaHill | 330.00 | 1.67 | 551.10 | Billable |
| | Call with co-counsel re settlement proposals | | | | |
| 11/30/2016 97614 0 | TashaHill | 330.00 | 1.67 | 551.10 | Billable |
| | Team call re mediation | | | | |
| 12/5/2016 99199 0 | TashaHill | 330.00 | 0.50 | 165.00 | Billable |
| | Finalize and email letter to opposing counsel re: trans medical care problems | | | | |
| 12/6/2016 99200 0 | TashaHill | 330.00 | 2.00 | 660.00 | Billable |
| | Draft medicaion brief points regarding trans and intersex housing, classification and medical care, etc. | | | | |

9/28/2018 **ACLU of Southern California** Page
3:42 PM **Pre-bill Worksheet** 97

1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/7/2016 TashaHill | | 330.00 | 1.00 | 330.00 | Billable |
| 99201 0 | | | | | |
| | Mediation brief section edits | | | | |
| 12/8/2016 TashaHill | | 330.00 | 1.83 | 603.90 | Billable |
| 99202 0 | | | | | |
| | Call with co-counsel reviewing each section of medication letter | | | | |
| 12/14/2016 TashaHill | | 330.00 | 0.33 | 108.90 | Billable |
| 99203 0 | | | | | |
| | Review and print mediation letter for all | | | | |
| 12/14/2016 TashaHill | | 330.00 | 0.67 | 221.10 | Billable |
| 99204 0 | | | | | |
| | Prepare memo re GBLTI incareration and email to mediator and opposing counsel | | | | |
| 12/15/2016 TashaHill | | 330.00 | 0.83 | 273.90 | Billable |
| 99207 0 | | | | | |
| | Travel from Mediation conference | | | | |
| 12/15/2016 TashaHill | | 330.00 | 1.00 | 330.00 | Billable |
| 99205 0 | | | | | |
| | Travel to Mediation conference | | | | |
| 12/15/2016 TashaHill | | 330.00 | 7.00 | 2,310.00 | Billable |
| 99206 0 | | | | | |
| | Mediation | | | | |
| 1/17/2017 TashaHill | | 360.00 | 0.50 | 180.00 | Billable |
| 99210 0 | | | | | |
| | Travel from Settlement conference | | | | |
| 1/17/2017 TashaHill | | 360.00 | 1.00 | 360.00 | Billable |
| 99208 0 | | | | | |
| | Travel to Settlement conference | | | | |
| 1/17/2017 TashaHill | | 360.00 | 1.50 | 540.00 | Billable |
| 99209 0 | | | | | |
| | Settlement conference | | | | |
| 1/27/2017 TashaHill | | 360.00 | 1.17 | 421.20 | Billable |
| 99211 0 | | | | | |
| | Call with co-counsel re client visits and updates | | | | |
| 2/13/2017 TashaHill | | 360.00 | 0.50 | 180.00 | Billable |
| 99212 0 | | | | | |
| | Prepare for client call with Brendan | | | | |

**ACLU of Southern California**
**Pre-bill Worksheet**

## 1573:McKibben v. McMahon ( frmly WVDC (Oliver v McMahon) (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/13/2017<br>99213 0 | TashaHill | 360.00 | 1.00 | 360.00 | Billable |
| | Call with clients and co-counsel to update them on the status of the litigation and solicit feedback on proposed settlement terms | | | | |
| 2/14/2017<br>99216 0 | TashaHill | 360.00 | 0.50 | 180.00 | Billable |
| | Travel from Settlement conference | | | | |
| 2/14/2017<br>99214 0 | TashaHill | 360.00 | 1.00 | 360.00 | Billable |
| | Travel to Settlement conference | | | | |
| 2/14/2017<br>99215 0 | TashaHill | 360.00 | 3.00 | 1,080.00 | Billable |
| | Settlement conference | | | | |
| 2/15/2017<br>99725 0 | TashaHill | 360.00 | 0.83 | 298.80 | Billable |
| | Team call re settlement negotiations | | | | |
| 2/15/2017<br>99217 0 | TashaHill | 360.00 | 0.83 | 298.80 | Billable |
| | Call with co-counsel to discuss status of settlement and proposed terms, strategy | | | | |
| 2/16/2017<br>99726 0 | TashaHill | 360.00 | 0.50 | 180.00 | Billable |
| | Discussion with community advocate in IE (Luis) re resources for settlement | | | | |
| 2/27/2017<br>99727 0 | TashaHill | 360.00 | 0.50 | 180.00 | Billable |
| | Call w/Luis & Brendan re religious service providers and community advocates for PREA committee | | | | |
| 2/27/2017<br>99728 0 | TashaHill | 360.00 | 0.33 | 118.80 | Billable |
| | Call w/ Ami Davis re PREA committee | | | | |
| 3/8/2017<br>99729 0 | TashaHill | 360.00 | 1.50 | 540.00 | Billable |
| | Team call re next settlement negotiation | | | | |
| 4/12/2017<br>99730 0 | TashaHill | 360.00 | 5.33 | 1,918.80 | Billable |
| | Settlement negotiation (2hr 30min) (+6min debrief w/ team) (+ 2hrs 36min travel) | | | | |
| | TOTAL: Tasha Hill | 133.83 | $43,998 | | |